# Exhibit D

# CONTRABAND INCIDENT SUMMARIES

RCDC

# RCDC CONTRABAND INCIDENT REPORTS 2001

| BATES NUMBER(S) | DATE | TIME | TYPE OF CONTRABAND | COMMENTS |
|---|---|---|---|---|
| **RCDC** | | | | |
| **JANUARY 2001** | | | | |
| CONTRA IR 000001 | 01/03/01 | 21:45 | Money totaling $25.92 | Officer no. 770 completed report; witnesses to incident: R/O McConnell, R/O Carey, R/O Wolfe, R/O Frank, R/O Sharp, R/O Hill, R/O Gonzalez, Lieutenant Perez; Star no. Supervisor Officer no. 114. |
| **FEBRUARY 2001** | | | | |
| CONTRA IR 000002 | 02/04/01 | 21:10 | Two bags of Cannabis | During routine strip search of all new detainees, R/O found suspected two bags of Cannabis on the floor of RCDC tunnel. |
| CONTRA IR 000003 | 02/08/01 | 17:30 | One dollar bill | R/O Guzman noticed inmate ▇▇▇ requested a one dollar bill to buy cigarettes. |
| CONTRA IR 000004-7 | 02/12/01 | 13:15 | U.S. currency wrapped in property slip | R/O Stewart notice a small container rolled under a door and found contraband within. |
| CONTRA IR 000008-9 | 02/13/01 | 21:00 | Crushed green leafy substance | R/O performed a cursory sweep search of Bull Pen V after detainees had left. |
| CONTRA IR 000010-11 | 02/19/01 | 20:05 | Plastic baggie of crushed green leafy substance | R/O performed cursory search of intake Bull Pen V after detainees departed and discovered said contraband. |

6152196v1 826296

| BATES NUMBER(S) | DATE | TIME | TYPE OF CONTRABAND | COMMENTS |
|---|---|---|---|---|
| CONTRA IR 000012 | 02/20/01 | 20:00 | Baggie of white powdery substance | As R/O escorted detainees from Bull Pen V to tunnel, R/O observed small plastic baggie thrown to the floor by an unknown person. |
| CONTRA IR 000013 | 02/22/01 | 20:00 | Green leafy substance | A green leafy substance was found during a routine strip search. |
| CONTRA IR 000014 | 02/25/01 | 21:30 | Narcotics, cigarettes, white powdery substance | R/O found one can of cigarettes and one Ziploc baggy containing crushed green leafy substance (suspected Cannabis in jacket of ▮▮▮ and 11 knotted plastic baggies containing a white powdery substance (suspected cocaine) in inmate ▮▮▮ white Nike brand athletic shoes. |
| **APRIL, 2001** | | | | |
| CONTRA IR 000015 | 04/05/01 | 14:05 | Baggie of marijuana | Contraband found on floor near fingerprint table. |
| CONTRA IR 000016 | 04/05/01 | 20:30 | Small of baggie of suspected crack | R/O Wolf conducted routine strip search of detainee ▮▮▮ and found small plastic bag containing white rock substance (suspected crack cocaine). |
| CONTRA IR 000017 | 04/05/01 | 17:45 | Bag of white rocklike substance (suspected crack) | While conducting routine strip search, R/O found three bags of white rocklike substance in shoes of inmate's ▮▮▮ and several foil wrappers filled with green |

2

**SUM 000004**

61521960.1 826296

| DATE NUMBER(S) | DATE | TIME | TYPE OF CONTRABAND | COMMENTS |
|---|---|---|---|---|
| | | | | leafy substance (suspected Cannabis). Suspect admitted ownership of shoes containing contraband. |
| **MAY 2001** | | | | |
| CONTRA IR 000018 | 05/20/01 | 14:35 | Small plastic baggie containing three small white rocks and pipe | While conducting a routine strip search of new inmates, R/O discovered small plastic baggie wrapped in brown paper towel containing three small white rocks, pipe and property of inmate ⬛ no. ⬛ indicated he was afraid to give contents to Chicago Police Department, so he retained such when being asked about contraband. |
| **JUNE 2001** | | | | |
| CONTRA IR 000019 | 06/10/01 | 16:15 | Three small plastic baggies of white powdery substance (suspected Heroine) | During strip search, three small bags containing white powdery substance (suspected Heroine) were found in shoe belonging to ⬛ |
| CONTRA IR 000020 | 06/12/01 | 22:00 | Ziploc bag of green leafy substance, one hand rolled cigarette containing a green leafy substance | During strip search of new detainees, R/O recovered one Ziploc plastic baggie containing green leafy substance from Nike athletic shoe belonging to ⬛ and one hand rolled cigarette containing green leafy substance from shoe of inmate ⬛ |

3

**SUM 000005**

6152196v1 826296

| PAGE NUMBER(S) | DATE | TIME | TYPE OF CONTRABAND | COMMENTS |
|---|---|---|---|---|
| CONTRA IR 000021 | 06/13/01 | 18:45 | One twenty dollar bill, one dollar bill, one five dollar bill and miscellaneous change totalling $9.87 – Total 46.87. | While conducting a strip search, money was found on numerous inmates. |
| CONTRA IR 000022 | 06/19/01 | 18:30 | One ten dollar bill, one dollar bill and miscellaneous change 6.32 – Total - $24.32 | While conducting a strip search, money was found on numerous inmates. |
| CONTRA IR 000023 | 06/20/01 | 18:45 | Small plastic bag of green leafy substance (suspected Cannabis) | While conducting a routine strip search, R/O found small plastic baggie of green leafy substance in Nike shoe of ████. |
| CONTRA IR 000024 | 06/21/01 | 21:15 | Plastic baggie of green leafy substance | While conducting search, R/O noticed clear plastic bag underneath bench in RCDC tunnel 3 containing green leafy substance (suspected Cannabis). |
| CONTRA IR 000025 | 06/24/01 | 19:00 | Five one dollar bills | During strip search of detainees, money was found but no detainees claimed possession of such. |
| CONTRA IR 000026 | 06/25/01 | 19:00 | Three ten dollar bills, two five dollar bills, eight one dollar bills | During routine strip search, money was recovered from several detainees, but no one claimed possession. |
| CONTRA IR 000027 | 06/26/01 | 19:00 | Green leafy substance rolled | R/O observed a green leafy substance in rolled form on the floor of the receiving room of the tunnel. |

4

**SUM 000006**

61521960v1 826296

| BATES NUMBER(S) | DATE | TIME | TYPE OF CONTRABAND | COMMENTS |
|---|---|---|---|---|
| CONTRA IR 000028 | 06/27/01 | 18:10 | Miscellaneous change and small bills equaling $23.31 | After a routine strip search, money was found on the detainees. But, no inmate claimed ownership. |
| CONTRA IR 000029-30 | 06/28/01 | 19:00 | Green/brown leafy substance (suspected Cannabis) | After routine strip search, R/O recovered green/brown leafy substance from Nike brand athletic shoe of inmate ▮▮▮ |
| **JULY 2001** | | | | |
| CONTRA IR 000031 | 07/01/01 | 19:55 | Baggie of white rocky substance | Baggie of white rocky substance found in Nike brand shoe of inmate ▮▮▮ |
| CONTRA IR 000032 | 07/10/01 | 19:10 | Metal ankle supports found in Nike type shoes | During strip search, R/O observed metal objects sticking out of ankle supports of blue and white low-top Nike style shoes. |
| CONTRA IR 000033 | 07/11/01 | 20:10 | White rocklike substance | While conducting strip search, R/O Hill discovered eleven white rock substances in a zipper covered flap of inmate ▮▮▮. Inmate ▮▮▮ stated "I don't know" to question how many rocks were in his zipper cover flap. |
| CONTRA IR 000034 | 07/12/01 | 17:05 | Money | R/O notice an inmate wearing civilian clothes standing in Bull Pen. R/O asked inmate why he was at Bull Pen and inmate replied that another inmate had taken his money. R/O found ten dollars on inmate ▮▮▮ after searching him and discovering |

5

6152196v1 826296

| BATE NUMBER(S) | DATE | TIME | TYPE OF CONTRABAND | COMMENTS |
|---|---|---|---|---|
| | | | | he was selling cigarettes to inmate Randall. |
| CONTRA IR 000035 | 07/17/01 | 21:00 | Green leafy substance (suspected cannabis) | During routine strip search of bullpen, R/O found clear plastic baggy containing green leafy substance. |
| CONTRA IR 000036 | 07/17/01 | 19:00 | U.S. currency totaling $20 | R/O performed routine strip search of pretrial detainees and discovered $20 U.S. currency in total. |
| CONTRA IR 000037 | 07/18/01 | 19:20 | Baggy with green leafy substance (suspected cannabis) | R/O performed cursory search of Bullpen 5 and discovered one plastic baggy with green leafy substance. |
| CONTRA IR 000038-39 | 07/23/01 | 20:00 | Rock-like substance (suspected cocaine) | During routine strip search, R/O confiscated green baggies containing rocklike substance. |
| CONTRA IR 000040 | 07/24/01 | 17:05 | Prescription medication: Seroquel and nifedipine | R/O gave inmate his property in stapled envelope containing two prescriptions -- inmate then proceeded to take massive amounts of medication. |
| CONTRA IR 000041-42 | 07/25/01 | 18:30 | Monies totaling $251.70 | During routine strip searches, monies totaling $251.70 was confiscated in the following denominations: one $50 bill, one $20 bill, two $10 bills, two $5 bills, seven $1 bills, and loose change. |
| CONTRA IR 000043 | 07/27/01 | 16:00 | White rock-like substance (suspected cocaine) | White rock-like substance seized from inmate ▮▮▮ by R/O in RCDC tunnel during property bag searches for new |

615219601 826296

SUM 000008

| BATES NUMBER(S) | DATE | TIME | TYPE OF CONTRABAND | COMMENTS |
|---|---|---|---|---|
| | | | | detainees transported from central bond court. |
| CONTRA IR 000044 | 07/28/01 | 19:22 | Green leafy substance (suspect cannabis) and ten dollars U.S. currency | During routine strip search in RCDC tunnel, R/Os discovered green leafy substance and ten dollars U.S. currency on inmate ▮▮▮ |
| AUGUST 2001 | | | | |
| CONTRA IR 000045 | 08/19/01 | 14:10 | Cook County employee badge | Upon inspection of new inmate property bags for contraband, R/O discovered Cook County employee ID badge. |
| CONTRA IR 000046 | 08/27/01 | 17:40 | Baggies containing rocklike substance (suspected cocaine) | After performing routine strip search in RCDC tunnel, R/O confiscated three cellophane baggies containing a rocklike substance (suspected cocaine). |
| CONTRA IR 000047 | 08/29/01 | 18:00 | Monies totaling $34.82 | After strip searching detainees, one five dollar bill, 23 one dollar bills and loose change totaling $34.82 was confiscated. |
| SEPTEMBER 2001 | | | | |
| CONTRA IR 000048-49 | 09/06/01 | 19:45 | Plastic baggie of white rocklike substance | During routine strip search in RCDC tunnel, R/O confiscated one small bag of white rocklike substance from right gym shoe of detainee ▮▮▮ |
| CONTRA IR 000050-52 | 09/08/01 | 20:50 | Baggies containing rocklike | During routine strip search, four individually wrapped baggies containing a |

7

**SUM 000009**

6152196v1 826296

| BATE NUMBER(S) | DATE | TIME | TYPE OF CONTRABAND | COMMENTS |
|---|---|---|---|---|
| | | | substance | rocklike substance were confiscated. |
| CONTRA IR 000053 | 09/09/01 | 20:15 | Plastic baggies of white rock like substance (suspected crack cocaine) | Following routine strip search, R/O discovered and confiscated seven small plastic baggies containing white rocklike substance (suspected cocaine). |
| CONTRA IR 000054 | 09/17/01 | 19:35 | Plastic baggies of green leafy substance (suspected cannabis) | During routine strip search of inmates, R/O discovered and confiscated two plastic baggies filled with green leafy substance (suspected cannabis). |
| CONTRA IR 000055 | 09/19/01 | 20:00 | Baggies of green leafy substance (suspected cannabis) | During routine strip search, R/O recovered two clear plastic baggies containing crushed green leafy substance (suspected cannabis). |
| CONTRA IR 000056 | 09/24/01 | 16:20 | Four shanks | R/O was notified that inmate ▓▓▓▓ was alleged to have a handcuff key in his possession and a search ensued. |
| CONTRA IR 000057 | 09/25/01 | 19:30 | U.S. currency totaling $64.62 | After performing routine strip search of detainees, U.S. currency totaling $64.62 was discovered and confiscated: one $20 bill, one $10 bill, four $5 bills, ten $1 bills, and loose change. |
| **OCTOBER 2001** | | | | |
| CONTRA IR 000058 | 10/16/01 | 19:15 | One plastic bag and one paper bag of green leafy substance | While performing routine strip search, R/O discovered and confiscated one plastic bag and one paper bag of a green leafy |

8

SUM 000010

61S2196v1 826296

| BATE NUMBER(S) | DATE | TIME | TYPE OF CONTRABAND | COMMENTS |
|---|---|---|---|---|
| | | | | substance. |
| CONTRA IR 000059 | 10/20/01 | 19:00 | Plastic baggie containing green leafy substance | During routine strip search, R/O confiscated plastic baggie containing green leafy substance after searching inmate's shoes. |
| CONTRA IR 000060 | 10/23/01 | 18:45 | Plastic baggies containing green leafy substance | During routine strip search, R/O discovered two plastic baggies containing green leafy substance in K-Swiss athletic shoe. |
| CONTRA IR 000061 | 10/24/01 | 18:30 | Plastic baggie of rocklike substance | During routine strip search, R/O discovered a plastic bag of white rocklike substance in inmate's shoe. |
| CONTRA IR 000062 | 10/24/01 | 20:20 | Two small plastic baggies of white rocklike substance and green leafy substance. | During routine strip search, R/O discovered two plastic baggies of green leafy substance and white rocklike substance inside of a Nike style gym shoe. |
| CONTRA IR 000063-65 | 10/28/01 | 20:45 | Baggie of green leafy substance | During pre-trial strip search of detainees in RCDC tunnel, R/O confiscated a plastic baggie containing green leafy substance. |
| CONTRA IR 000066 | 10/31/01 | 9:20 | $36 in U.S. currency | During search of female inmate, R/O discovered $36 in sock. Denominational bills enclosed as follows: one $20 bill, one $10 bills, six $1 bills. |
| NOVEMBER 2001 | | | | |

9

SUM 000012

| BATE NUMBER(S) | DATE | TIME | TYPE OF CONTRABAND | COMMENTS |
|---|---|---|---|---|
| CONTRA IR 000067 | 11/02/01 | 19:00 | Four plastic bags of white rocklike substance | During routine strip search in tunnel, four plastic bags of white rocklike substance was found in shoe of inmate. |
| CONTRA IR 000068-69 | 11/03/01 | 18:45 | Four small plastic bags of white rocklike substance | During strip search, R/O discovered and confiscated four small plastic bags containing white rocklike substance. |
| CONTRA IR 000070-74 | 11/05/01 | 18:00 | One $50 in U.S. currency, small plastic bag containing a white rocklike substance, small plastic bag containing a white powder substance | During routine daily processing of female detainees, R/O smelled odor in holding cell and entered to investigate smell.  Some inmates indicated another was smoking crack cocaine and R/O searched the indicated inmate.  R/O discovered one fifty dollar in U.S. currency, one small plastic bag containing a white rocklike substance and one small bag containing a white powder substance. |
| CONTRA IR 000075 | 11/11/01 | 19:00 | Four plastic baggies of white rocklike substance and six smaller plastic bags of white rocklike substance, one pink plastic bag containing white powder substance | During routine strip search, R/O discovered and confiscated four plastic bags containing a white rocklike substance and six smaller plastic bags of white rocklike substance, and one pink colored plastic bag containing a white powder substance. |
| CONTRA IR 000076 | 11/11/01 | 18:30 | Clear plastic baggie containing white chunky substance | During routine strip search of new detainees, one clear plastic bag containing white chalky substance was discovered and confiscated by R/O. |

10

615219v1 826296

| BATE NUMBER(S) | DATE | TIME | TYPE OF CONTRABAND | COMMENTS |
|---|---|---|---|---|
| CONTRA IR 000077 | 11/12/01 | 19:30 | Baggie of green leafy substance | During routine strip search, R/O discovered one clear green plastic baggie of green leafy substance in shoe of inmate. |
| CONTRA IR 000078 | 11/12/01 | 19:10 | Three plastic baggies of white rocklike substance | During routine strip search, R/O discovered and confiscated three plastic baggie containing white rocklike substance from inside of inmate's shoes. |
| CONTRA IR 000079 | 11/15/01 | 20:00 | Five yellow plastic baggies containing white rocklike substance | During routine strip search, five yellow plastic bags containing rocklike substance were discovered and confiscated from white Nike brand athletic shoe. |
| CONTRA IR 000080-82 | 11/17/01 | 19:30 | Clear plastic bag containing green leafy substance | During routine strip search, R/O discovered and confiscated one plastic bag containing green leafy substance. |
| CONTRA IR 000083-86 | 11/19/01 | 10:30 | Cigarettes | RS informed inmates they were smoking in nonsmoking area and ordered them to put out their cigarettes. |
| CONTRA IR 000087-88 | 11/20/01 | 18:37 | Five Hand Rolled Cigarettes contained (Suspected Cannibas) | R/O Performing a routine strip search of all pre-trial detainees and confiscated the substance and placed it in evidence bag. |
| CONTRA IR 000089 | 11/21/01 | 20:00 | Two small plastic bags containing white rocklike substance | During routine strip search, R/O discovered and confiscated from left shoe of inmate two small clear plastic bags containing a white rocklike substance. |

11

SUM 000013

6152196v1 826296

| BATES NUMBER(S) | DATE | TIME | TYPE OF CONTRABAND | COMMENTS |
|---|---|---|---|---|
| CONTRA IR 000090-91 | 11/23/01 | 18:15 | Clear plastic baggie containing green leafy substance | During routine strip search, R/O discovered and confiscated clear plastic bag containing green leafy substance. |
| CONTRA IR 000092-94 | 11/25/01 | 19:00 | Green plastic baggie containing green leafy substance | During routine strip search, R/O discovered and confiscated a green baggy containing a green leafy substance. |
| CONTRA IR 000095 | 11/26/01 | 18:00 | Green plastic bag containing white powdery substance | During routine strip search, R/O discovered and confiscated one green plastic bag containing white powdery substance. |
| CONTRA IR 000096-97 | 11/27/01 | 19:45 | Two bags containing green leafy substance | During routine strip search, R/O discovered a clear blue and green cellophane bag both containing green leafy substances. |
| CONTRA IR 000098-100 | 11/27/01 | 18:30 | One yellow plastic bag containing a white powdery substance | During routine strip search of new detainees, R/O discovered and confiscated one yellow plastic baggie containing a white powdery substance. |
| CONTRA IR 000101 | 11/27/01 | 18:50 | Green plastic baggie containing green leafy substance | During routine strip search, R/O discovered and confiscated green plastic baggie containing green leafy substance from shoe of inmate. |
| **DECEMBER 2001** | | | | |
| CONTRA IR 000102 | 12/03/01 | 21:00 | 11 individually wrapped clear plastic baggies containing rock like substance | During routine strip search, R/O discovered and confiscated 11 individually wrapped clear plastic baggies containing rock like |

**SUM 000014**

6152196v1 826296

| BATES NUMBER(S) | DATE | TIME | TYPE OF CONTRABAND | COMMENTS |
|---|---|---|---|---|
| | | | | substance (suspected cocaine). |
| CONTRA IR 000103-105 | 12/07/01 | 17:00 | Plastic cylinder burned at one end with rocklike substance inside | While inspecting property bags from Central Bond Court, R/O discovered and confiscated plastic cylinder burned at one end containing small rocklike substance. |
| CONTRA IR 000106-108 | 12/08/01 | 21:00 | Plastic baggie containing green leafy substance | During routine strip search, R/O discovered and confiscated one plastic baggie containing green leafy substance. |
| CONTRA IR 000109-111 | 12/08/01 | 21:20 | Clear plastic baggie containing green leafy substance | During routine strip search, R/O discovered and confiscated clear plastic baggie containing green leafy substance. |
| CONTRA IR 000112-114 | 12/10/01 | 20:00 | Clear plastic baggie of green leafy substance | During routine strip search, R/O discovered and confiscated clear plastic baggie of green leafy substance. |
| CONTRA IR 000115-117 | 12/10/01 | 20:45 | Clear plastic baggie – brown substance (suspected heroin) | During routine strip search, R/O discovered and confiscated one clear plastic bag of brown substance (suspected heroin). |
| CONTRA IR 000118 | 12/13/01 | 12:00 | Money order totaling $20 U.S. currency | Inmate found in possession of $20 currency money order and claimed same came in the mail. |
| CONTRA IR 000119 | 12/16/01 | 20:00 | Three plastic baggies containing white powder substance (suspected heroin) | During routine strip search, R/O discovered and confiscated three Ziploc baggies containing white powder substance from inmate's shoe. |

13

SUM 000015

6152196v1 826296

| BADGE NUMBER(S) | DATE | TIME | TYPE OF CONTRABAND | COMMENTS |
|---|---|---|---|---|
| CONTRA IR 000120-121 | 12/17/01 | 2:10 | Cigarette | During routine processing, R/O smelled strange odor coming from bull pen and searched area. R/O observed inmate smoking a hand rolled cigarette and confiscated same. |
| CONTRA IR 000122-124 | 12/21/01 | 11:30 | Mirror, razor | During transfer, R./O's requested inmate to empty gray storage box.  Inmate produced razor and mirror and became reluctant.  R/Os attempted to search container.  At that time, inmate struck one R/O and was restrained. |
| CONTRA IR 000125-127 | 12/22/01 | 19:21 | Green Ziploc baggie containing green leafy substance | During routine strip search, R/O discovered and confiscated one green Ziploc bag containing green leafy substance. |
| CONTRA IR 000128 | 12/23/01 | 18:00 | One clear plastic baggie containing two rocklike substances | During routine strip search, R/O discovered and confiscated one clear plastic baggie of white rocklike substance. |
| CONTRA IR 000129-131 | 12/28/01 | 18:30 | Two clear plastic bags containing rocklike substance | During routine strip search, R/O discovered and confiscated two plastic bags containing rocklike substance. |
| CONTRA IR 000132-134 | 12/30/01 | 16:55 | Fourteen clear plastic baggies containing white rocklike substance | Detainees were being escorted from RCDC intake to tunnel.  At such time, R/O noticed detainee drop fourteen clear plastic bags containing white rocklike substance on floor and confiscated same. |

14

SUM 000016

61521961v1 826296

| BATE NUMBER(S) | DATE | TIME | TYPE OF CONTRABAND | COMMENTS |
|---|---|---|---|---|
| CONTRA IR 000135-137 | 12/30/01 | 18:40 | One clear plastic bag containing rocklike substance | During routine strip search of pretrial detainees, R/O discovered and confiscated one clear plastic bag of rocklike substance. |
| CONTRA IR 000138-140 | 12/31/01 | 17:50 | Hypodermic needle | During routine strip search, inmate was punctured by hypodermic needle hidden in another inmate's jacket. |

15

**SUM 000017**

6152196v1 826296

SUM 000018

# RCDC CONTRABAND INCIDENT REPORTS 2002

## RCDC

| BATES NUMBER(S) | DATE | TIME | TYPE OF CONTRABAND | COMMENTS |
|---|---|---|---|---|
| **JANUARY 2002** | | | | |
| CONTRA IR 000141-142 | 01/03/02 | 20:35 | Plastic baggy containing a crushed green leafy substance | Inmate was found to be in possession of a plastic baggy containing a crushed green leafy substance. R/O discovered and confiscated the substance. |
| CONTRA IR 000143-145 | 01/05/02 | 19:20 | Clear plastic baggy containing green leafy substance | During routine strip search, R/O discovered and confiscated one clear plastic baggy containing green leafy substance. |
| CONTRA IR 000146-147 | 01/05/02 | 19:00 | Clear plastic baggy of green leafy substance | During routine strip search, R/O discovered and confiscated one clear plastic baggy of green leafy substance. |
| CONTRA IR 000148 | 01/10/02 | NA | One plastic bag containing green leafy substance | While doing cursory sweep after detainees had been strip searched, R/O found one plastic bag containing green leafy substance on floor. |
| CONTRA IR 000149-151 | 01/12/02 | 20:15 | Clear plastic gag of green leafy substance | During routine strip search, R/O discovered and confiscated one plastic bag containing crushed green leafy substance. |
| CONTRA IR 000152-153 | 01/16/02 | 19:45 | Small plastic bag containing green leafy substance | During routine strip search, R/o discovered and confiscated one small plastic bag of green leafy substance in shoe of inmate. |

6154413v1 826296

**SUM 000019**

| BATE NUMBER(S) | DATE | TIME | TYPE OF CONTRABAND | COMMENTS |
|---|---|---|---|---|
| CONTRA IR 000154-156 | 01/19/02 | 17:00 | Six clear plastic baggies of white hard substance | During search of new inmates in bullpen three, R/O discovered and confiscated six clear plastic baggies of white hard substance from shoe of inmate. |
| CONTRA IR 000157-159 | 01/20/02 | 19:00 | Fifteen clear plastic baggies containing white rock like substance. | During routine strip search, R/O discovered and confiscated fifteen clear plastic baggies containing white rock like substance. |
| CONTRA IR 000160-162 | 01/21/02 | 18:00 | Three plastic baggies containing rock like substance | During routine strip search, R/O discovered and confiscated three plastic baggies containing rock like substance |
| CONTRA IR 000163-164 | 01/21/02 | 18:26 | Clear plastic baggy containing green leafy substance | During routine strip search, R/O discovered and confiscated clear plastic jaggy containing green leafy substance from shoe of inmate. |
| CONTRA IR 000165-166 | 01/21/02 | 18:45 | Clear plastic baggy containing green leafy substance | During a strip search of new inmates R/O discovered and confiscated clear plastic baggy containing green leafy substance and placed in evidence page. |
| CONTRA IR 000167-169 | 01/26/02 | 18:30 | Eight clear plastic baggies containing green leafy substance | During routine strip search, R/O discovered and confiscated eight clear plastic baggies containing green leafy substance |
| CONTRA IR 000170-172 | 01/29/02 | 19:20 | Clear plastic bag containing green leafy substance | During routine strip search, R/O discovered and confiscat4ed one clear plastic bag containing green leafy substance. |

2

**SUM 000020**

6154413v1 825296

| BATES NUMBER(S) | DATE | TIME | TYPE OF CONTRABAND | COMMENTS |
|---|---|---|---|---|
| **FEBRUARY 2002** | | | | |
| CONTRA IR 000173-175 | 02/04/02 | 20:30 | One plastic baggy containing rock like substance | During routine strip search, R/O discovered and confiscated one black plastic gag of rock like substance after inmate expelled same from his mouth. |
| CONTRA IR 000176-177 | 02/05/02 | 19:30 | One small plastic baggy of brown, CD leafy substance | During routine strip search, R/O discovered and confiscated one small plastic bag of brown, CD leafy substance in gym shoe of inmate. |
| CONTRA IR 000178-180 | 02/12/02 | 21:00 | Two plastic baggies containing green leafy substance and one hand rolled cigarette | During routine strip search, R/O discovered and confiscated two plastic baggies of green leafy substance and one hand rolled cigarette. |
| CONTRA IR 000181 | 02/14/02 | 18:00 | $211.00 in U.S. currency | Inmate approached R/O and explained he was robbed in bullpen. Inmate identified robbing inmate and R/O searched the identified inmate. Identified inmate handed over $211.00 in U.S. currency that was allegedly the property of the reporting inmate. |
| CONTRA IR 000182 | 02/14/02 | 18:30 | Clear plastic baggy containing white powder substance | During routine strip search, R/O discovered and confiscated one clear tinted plastic baggy containing white powder substance, (suspected cocaine). |
| CONTRA IR 000183-187 | 02/23/02 | 20:00 | Clear plastic baggy of green leafy | During routine strip search, R/O discovered and confiscated one clear plastic baggy of |

3

**SUM 000021**

615441v1 826296

| BATES NUMBER(S) | DATE | TIME | TYPE OF CONTRABAND | COMMENTS |
|---|---|---|---|---|
| | | | substance | green leafy substance. |
| CONTRA IR 000188-191 | 02/24/02 | 18:30 | Three pink tinted baggies containing a white rock substance | Detainee was receiving a vaginal exam by paramedic. R/O confiscated three pink tinted baggies containing a white rock substance |
| CONTRA IR 000192-196 | 02/25/02 | 18:52 | One yellow zip-loc baggie containing a green leafy substance | During a routine strip search R/O discovered and confiscated one yellow zip-loc baggie containing a green leafy substance |
| CONTRA IR 000197-199 | 02/25/02 | 20:45 | One hand rolled cigarette containing a green leafy substance | During a routine strip search R/O discovered and confiscated one hand rolled cigarette containing a green leafy substance |
| **MARCH 2002** | | | | |
| CONTRA IR 000200-202 | 03/04/02 | 18:20 | Three plastic baggies containing white rock like substance | During routine shake down, R/O discovered and confiscated three small plastic baggies of white rock like substance. |
| CONTRA IR 000203-205 | 03/06/02 | 30:40 | Clear vial containing clear residue with strong distinct smell | During routine strip search, R/O discovered and confiscated clear vial containing clear residue with strong distinct smell. |
| CONTRA IR 000206-208 | 03/16/02 | 15:40 | Pink plastic baggy containing white rock like substance | During intake booking, R/O discovered and confiscated one pink plastic baggy containing white rock like substance. |
| CONTRA IR 000209-211 | 03/17/02 | 16:10 | Cigarette with white rock like substance | R/O observed inmate smoking in a non-smoking area and noticed a sweet pungent |

4

SUM 000022

61544\13v1\826296

| BATE NUMBER(S) | DATE | TIME | TYPE OF CONTRABAND | COMMENTS |
|---|---|---|---|---|
| | | | at end | odor in the general area. R/O approached inmate and cigarette was thrown to the ground. R/O recovered cigarette and observed white rock like substance at its end. |
| CONTRA IR 000212-214 | 03/24/02 | 18:30 | Two white rock like substances | During routine strip search, R/O discovered and confiscated two white rock like substances from inmate. |
| CONTRA IR 000215-217 | 03/25/02 | 19:30 | Three blue plastic baggies containing a rock like substance | During routine strip search, R/O discovered and confiscated three blue plastic baggies containing a rock like substance. |
| CONTRA IR 000218-220 | 03/29/02 | 20:30 | One large white rock like substance | During routine strip search, R/O discovered and confiscated one large white rock like substance/ |
| **APRIL 2002** | | | | |
| CONTRA IR 000221-223 | 04/01/02 | 20:45 | Two plastic baggies containing white rock like substance | During routine strip search, R/O discovered and confiscated two plastic baggies of white rock like substance. |
| CONTRA IR 000224-226 | 04/01/02 | 20:50 | Two plastic baggies containing a white rock like substance | During routine strip search, R/O discovered and confiscated two plastic baggies containing a white rock like substance from shoe of inmate. |
| CONTRA IR 000227-228 | 04/02/02 | 21:20 | Hoop earring with eight diamond white gems | Inmate alleged CPD took $500.00 from him and that another $700.00 was confiscated from him during the strip search in the |

5

SUM 000023

6154413v1 826296

| BATEN NUMBER(S) | DATE | TIME | TYPE OF CONTRABAND | COMMENTS |
|---|---|---|---|---|
| | | | | RCDC tunnel. All officers were called in and informed of allegation. A subsequent search revealed only the hoop earring with diamond like gems. All officers denied the allegations of inmate. |
| CONTRA IR 000229-231 | 04/03/02 | 18:50 | Clear plastic baggy containing green leafy substance | During routine strip search, R/O discovered and confiscated a clear plastic baggy containing green leafy substance. |
| CONTRA IR 000232-234 | 04/12/02 | 20:35 | Green leafy substance | During routine strip search, R/O discovered and confiscated green leafy substance in right and left shoes of inmate. |
| CONTRA IR 000235-236 | 04/12/02 | 19:00 | U.S. currency totalling $219.89 – following denominations: 6-$20.00 bills, 3-$10.00 bills, 4 - $5.00 bills, 25 $1.00 bills, 38 quarters, 16 dimes, 12 nickels, and 19 pennies. | During routine strip search, U.S. currency totalling $219.89 was confiscated from detainees. |
| CONTRA IR 000237-241 | 04/17/02 | 17:10 | U.S. currency totalling $231.23 in denominations of : 3 - $20.00 bills, 8 - $10.00 bills, 6 - $5.00 bills, 3 - $2.00, 63 - $1.00,6 quarters, 6 dimes, 2 nickels and 3 pennies | During routine strip search, R/O discovered and confiscated $231.23 from shoes and pockets of inmate. |
| CONTRA IR 000242-244 | 04/19/02 | 17:30 | One plastic baggy containing thirteen individually wrapped bags of rock like substance | During routine strip search, R/O discovered and confiscated one plastic bag containing thirteen individually wrapped plastic baggies of rock like substance. |

6

SUM 000024

6154413v1 826296

| BATES NUMBER(S) | DATE | TIME | TYPE OF CONTRABAND | COMMENTS |
|---|---|---|---|---|
| CONTRA IR 000245 | 04/19/02 | 21:00 | U.S. currency totalling $55.35 -- in the following denominations: 1 $10.00 bill, 1 - $5.00 bill, 7 - $1.00 bills, 7 quarters, 10 dimes, 11 nickels, and 5 pennies | During routine strip search, R/O discovered and confiscated U.S. currency totalling $55.35. |
| CONTRA IR 000246-248 | 04/27/02 | 19:10 | Steel cylinder containing rock like substance | During routine strip search, R/O discovered and confiscated one steel cylinder containing rock like substance. |
| CONTRA IR 000249 | 04/27/02 | 18:50 | Bag containing green leafy substance | During routine strip search, R/O discovered baggy containing green leafy substance in mouth of inmate. |
| CONTRA IR 000250-252 | 04/28/02 | 18:10 | One plastic baggy containing green leafy substance | During routine strip search, R/O discovered and confiscated one plastic baggy containing green leafy substance. |
| CONTRA IR 000253-255 | 04/29/02 | 20:15 | Plastic baggy of white powder | During routine strip search, R/O discovered and confiscated one plastic baggy of white powder suspected cocaine). |
| CONTRA IR 000256-260 | 04/29/02 | 20:10 | Likely counterfeit money resembling $50.00 U.S. currency | During routine strip search, R/O discovered and confiscated what he originally believed to be 50 U.S. Dollars, but upon further inspection noticed the four $10.00 bills all bore the same serial number. |
| CONTRA IR 000261-264 | 04/30/02 | 20:59 | Clear plastic baggy containing green leafy substance | During routine strip search, R/O discovered and confiscated one plastic baggy containing clear green leafy substance. |

SUM 000025

615441v1 826296

7

| PAGE NUMBER(S) | DATE | TIME | TYPE OF CONTRABAND | COMMENTS |
|---|---|---|---|---|
| **MAY 2002** | | | | |
| CONTRA IR 000265-266 | 05/01/02 | 20:00 | Ten baggies of white rock like substance (suspected crack cocaine) | During cursory search of RCDC tunnel, R/O discovered ten baggies of white rock like substance. |
| CONTRA IR 000267-269 | 05/01/02 | 20:30 | One pink plastic baggy containing green crushed substance | During routine strip search, R/O discovered and confiscated one pink plastic baggy containing green crushed substance (suspected cannabis). |
| CONTRA IR 000270-272 | 05/02/02 | 18:00 | Plain brown wrapper containing green crushed substance (suspected cannabis) | During routine strip search, R/O discovered and confiscated one plain brown wrapper containing a green crushed substance (suspected cannabis). |
| CONTRA IR 000273-274 | 05/03/02 | 18:00 | U.S. currency totalling $107.91 – denominations: 26 quarters, 29 dimes, 25 nickels, 26 pennies, 27 - $1.00 bills, 4 - $5.00 bills, 5 -$10.00 bills | During routine strip searches, $107.91 of U.S. currency was confiscated by R/Os. |
| CONTRA IR 000275-276 | 05/04/02 | 16:30 | $105.99 of U.S. currency – denominations:  4 - #20.00 bills, 1 - $10.00 bill, 5 $1.00 bill, 22 quarters, 33 dime, 17 nickels and 34 pennies | During routine strip searches, R/Os discovered and confiscated $105.99 in U.S. currency. |
| CONTRA IR 000277-279 | 05/04/02 | 18:30 | One yellow plastic baggy containing white powdery substance (suspected cocaine or heroine) | During routine strip search of new inmates, R/O discovered and confiscated small yellow plastic baggy containing a white powde4r (suspected cocaine or heroine). |

8

SUM 000026

61544l3v1 826296

| BATE NUMBER(S) | DATE | TIME | TYPE OF CONTRABAND | COMMENTS |
|---|---|---|---|---|
| CONTRA IR 000280-282 | 05/05/02 | 19:30 | Nine small plastic baggies of rock like substance (suspected cocaine) | During routine strip search, R/O observes object in inmate's mouth and directs inmate to divulge same. One plastic containing nine smaller bags of a rock like substance were confiscated. |
| CONTRA IR 000283-285 | 05/6/02 | 18:25 | Blue baggy of powdery substance (suspected heroin) | During routine strip search, R/O discovered and confiscated one blue plastic baggy of a powdery substance (suspected heroine). |
| CONTRA IR 000286-288 | 05/07/02 | 20:45 | Small plastic green baggy of suspected cannabis | During routine strip search, R/O discovered and confiscated one small green plastic baggy of suspected cannabis. |
| CONTRA IR 000289-290 | 05/08/02 | 20:30 | Three large plastic bags containing white powder like substance | While conducting routine strip search, R/O discovered and confiscated three large plastic bags containing white powder substance. |
| CONTRA IR 000291-293 | 05/13/02 | 19:00 | One Zip-Lock baggy containing green leafy substance (suspected cannabis) | During routine strip search, R/O discovered and confiscated one plastic baggy containing green leafy substance (suspected cannabis) |
| CONTRA IR 000294-296 | 05/13/02 | 19:53 | Plastic baggy containing green leafy substance | During routine strip search, R/O discovered and confiscated one plastic baggy containing green leafy substance. |
| CONTRA IR 000297-299 | 05/13/02 | 20:00 | Two clear plastic baggies containing white powder (suspected cocaine) | While conducting routine strip searches, R/O discovered and confiscated two clear plastic baggies containing white powder |

9

SUM 000027

6154413v1 826296

| BAIL NUMBER(S) | DATE | TIME | TYPE OF CONTRABAND | COMMENTS |
|---|---|---|---|---|
| | | | | (suspected cocaine). |
| CONTRA IR 000300-301 | 05/14/02 | 15:00 | Four hypodermic needles and a black bottle cap | R/O discovered four hypodermic needles and black bottle cap while checking police bags of new inmates in RCDC tunnel. |
| CONTRA IR 000301 | 05/14/02 | 14:00 | None | Female inmate notified an R/LO that she was allegedly slapped by an office on a previous shift. |
| CONTRA IR 000302-304 | 05/14/02 | 19:30 | Clear plastic baggy containing white, hard substance (suspected crack cocaine) | While conducting routine strip search R/O discovered and confiscated one clear plastic baggy of white, hard substance from mouth of inmate. |
| CONTRA IR 000305-307 | 05/17/02 | 20:34 | Five aluminum foil packets containing white substance (suspected heroine) | During routine strip search, R/O discovered and confiscated five aluminum foil packets containing a white substance (suspected heroine). |
| CONTRA IR 000308-310 | 05/20/02 | 20:00 | Clear plastic baggy containing a white powdery substance | During routine strip search, R/O discovered and confiscated one clear plastic baggy containing a white powdery substance from the pants of inmate. |
| CONTRA IR 000311-313 | 05/23/02 | 19:50 | Clear plast baggy containing a white rock substance (suspected crack cocaine) | During routine strip search, R/O discovered one plastic baggy containing a white rocky substance in the mount of a detainee. |
| CONTRA IR 000314-316 | 05/23/02 | 19:45 | Nineteen plastic baggies containing a white rocky substance | R/O discovered and confiscated nineteen knotted plastic baggies containing a white rocky substance (suspected crack cocaine) |

10

**SUM 000028**

61544:3v1 826296

| DATE NUMBER(S) | DATE | TIME | TYPE OF CONTRABAND | COMMENTS |
|---|---|---|---|---|
| | | | | from athletic shoe of inmate. |
| **JUNE 2002** | | | | |
| CONTRA IR 000317-319 | 06/01/02 | 21:00 | Thirteen individually wrapped clean bags containing a white powder substance | During a strip search R/O discovered and confiscated thirteen individually wrapped clean bags containing a white powder substance |
| CONTRA IR 000320-321 | 06/05/02 | 17:30 | U.S. currency totalling $5.99 – denominator: 14 quarters, 15 nickels, 14 dimes, 14 penni9es. | During routine strip search, U.S. currency totalling $5.99 was recovered.. |
| CONTRA IR 000322-323 | 06/07/02 | 16:00 | Ingested object | During rapid booking, R/Os observed inmate with shoe off in bullpen. R/Os approached inmate, at which point inmate put object in mouth and swallowed. |
| CONTRA IR 000324-327 | 06/08/02 | 19:00 | Two plastic baggies containing green leafy substance (suspected cannabis) | During routine strip search, R/O discovered and confiscated two plastic baggies containing green leafy substance (suspected cannabis) |
| CONTRA IR 000328-329 | 06/08/02 | 15:00 | U.S. currency totalling $78.87 – denominations: 2 - $20.00 bills, 1 - $10.00 bill, 2 – #5.00 bills, 1 _ $1.00 bill, 26 quarter, 21 dimes, 7 nickels, 7 pennies | During routine strip search, R/os discovered and confiscated $78.87 of U.S. currency. |
| CONTRA IR 000330-331 | 06/08/02 | 20:45 | U.S. currency totalling $41.56 – denominations: 1 - $10.00 bill, 1 - $5.00, 23 $1.00 bills, 13 quarter, 2 | During routine strip search, R/O discovered and confiscated $41.56 in U.S. currency. |

11

**SUM 000029**

615441v1 826296

| BATE NUMBER(S) | DATE | TIME | TYPE OF CONTRABAND | COMMENTS |
|---|---|---|---|---|
| | | | dimes, 2 nickels and 1 penny | |
| CONTRA IR 000332-335 | 06/10/02 | 19:50 | One $1.00 bill U.S. currency, two small plastic baggies of green leafy and brown substance (suspected cannabis) | During routine strip search, R/O discovered and confiscated one U.S. dollar and two plastic baggies containing gree, leafy and brown substance (suspected cannabis). |
| CONTRA IR 000336-337 | 06/10/02 | 22:17 | $14.00 U.S. currency – denominations: 1 - $10.00 bill, 3 - $1.00 bills, 1 quarter, 7 dimes, 1 nickel and 10 pennies | During routine strip search, R/Os discovered and confiscated $14.00 in U.S. currency. 1 |
| CONTRA IR 000338-340 | 06/11/02 | 19:10 | White rock like substance | During routine strip search, R/o discovered and confiscated white rock like substance attached to string in inmate's mouth. |
| CONTRA IR 000341-342 | 06/11/02 | 20:00 | U.S. currency totalling $4.55 – denominations: 1 - $1.00 bill, 9 quarters, 7 dimes, 10- nickels and 10 pennies. | During routine strip search, R/O discovered and confiscated $4,55 in U.S. currency. |
| CONTRA IR 000343-344 | 06/12/02 | 18:00 | U.S. currency totalling $66.34 – denominations: 2 - $20.00, 1 - $5.00 bill, 1 - $10.00 and 5 - $1.00 bills, 11 quarters, 20 nickels, 23 dimes, and 29 pennies | During routine strip search, R/O discovered and confiscated U.S. currency totalling $66.34. |
| CONTRA IR 000345-346 | 06/13/02 | 19:10 | $8.00 U.S. currency – denominations: 8 - $1.00 | During routine strip search, R/O discovered and confiscated $8.00 in U.S. currency. |
| CONTRA IR 000347-348 | 06/13/02 | 19:15 | U.S. currency totalling $19.40 – denominations: 2 - $5.00 bills, 4 - $1.00 bills, 7 quarters, 15 dimes, 14 nickels | During routine strip search, R/O discovered and confiscated $19.40 in U.S. currency. |

12

SUM 000030

6154413v1 826296

| DATE NUMBER(S) | DATE | TIME | TYPE OF CONTRABAND | COMMENTS |
|---|---|---|---|---|
| | | | and 25 pennies | |
| CONTRA IR 000349 | 06/13/02 | 19:50 | Clear plastic baggy of green leafy substance (suspected cannabis) | During routine strip search, R/O discovered clear plastic baggy of green leafy substance (suspected cannabis) in shoe of inmate. |
| CONTRA IR 000350-351 | 06/14/02 | 21:30 | U.S. currency totalling $10.41 – denominations: 8 - $1.00 bills, 1 - .50 piece, 5 quarters, 5 dimes, 3 nickels, 1 penny, 4 earrings, and one necklace | During routine strip search, R/O discovered and confiscated %10.41 in U.S. currency, four earrings, and one necklace. |
| CONTRA IR 000352-353 | 06/15/02 | 19:00 | $16.72 in U.S. currency – denominations: $11.25 in quarters, $3.90 in dimes, $1.35 in nickels, and .32 in pennies | During routine strip search, R/O discovered and confiscated$16.32 in U.S. currency. |
| CONTRA IR 000354 | 06/17/02 | 15:30 | N/A | During routine processing, R/O observed inmate lying on floor and approached, inmate informed R/O that he had recently ingested two pills of ecstasy and a cup of an unknown syrup.  Inmate was examined by RCDC paramedic and physician and deemed fit to continue to go through processing. |
| CONTRA IR 000355-357 | 06/19/02 | 18:00 | Green plastic baggy containing crushed green leafy substance | During line search, R/O discovered and confiscated one green plastic baggy containing crushed green leafy substance (suspected cannabis) in shoe of inmate. |
| CONTRA IR 000358-360 | 06/20/02 | 18:30 | Clear plastic baggy containing green | During routine strip search, R/O discovered and confiscated one clear plastic baggy |

13

6154413v1 826296

SUM 000031

| BATCH NUMBER(S) | DATE | TIME | TYPE OF CONTRABAND | COMMENTS |
|---|---|---|---|---|
| | | | leafy substance (suspected cannabis) | containing a green leafy substance (suspected cannabis). |
| CONTRA IR 000361-362 | 06/21/02 | 18:30 | U.S. currency totalling $13.50 – denominations: 1 - $5.00 bill, 2 - $1.00 bills, 15 quarters, 18 dimes, 13 nickels and 30 pennies | During routine strip search, R/O discovered and confiscated $13.50 in U.S. currency. |
| CONTRA IR 000363-364 | 06/21/02 | 18:00 | U.S. currency totaling $58.67 – denominations: 1 - $20.00 bill, 2 - $10.00 bills, 1 - $5.00 bill, 9 - $1.00 bills, 20 quarters, 19 dimes, 11 nickels, and 12 pennies | During routine strip search, R/O discovered and confiscated $58.67 in U.S. currency. |
| CONTRA IR 000365-367 | 06/23/02 | 15:50 | Ten bags of rock-like substance (suspected crack cocaine) | On above date, R/O observed inmate engaged in hand to hand transactions and approached.  A struggle ensued between inmate and R/O, after which ten bags of a rock-like substance were confiscated. |
| CONTRA IR 000368-370 | 06/23/02 | 19:15 | Clear plastic bag containing green leafy substance (suspected cannabis) and one folded piece of green paper containing a rock-like substance (suspected cocaine) | During routine strip search, R/O discovered and confiscated one clear plastic bag containing green leafy substance (suspected cannabis) and one folded piece of green paper containing a rock-like substance (suspected cocaine). |
| CONTRA IR 000371-373 | 06/23/02 | 18:20 | Three plastic baggies containing a white rocky substance (suspected cocaine) | During routine strip search, R/O discovered and confiscated three plastic baggies containing a white rocky substance. |

14

SUM 000032

61544l3v1 826296

| BATE NUMBER(S) | DATE | TIME | TYPE OF CONTRABAND | COMMENTS |
|---|---|---|---|---|
| CONTRA IR 000374-376 | 06/23/02 | 18:15 | Blue Ziploc bag containing rock-like substance (suspected cocaine) | During routine strip search, R/O discovered and confiscated one blue Ziploc baggie containing a rock-like substance (suspected cocaine). |
| CONTRA IR 000377-379 | 06/25/02 | 18:20 | Three small clear bags with a white powdery substance (suspected cocaine) | During strip search in RCDC tunnel, R/O discovered and confiscated three small clear bags with a white powdery substance (suspected cocaine) in mouth of inmate. |
| CONTRA IR 000380-382 | 06/26/02 | 20:30 | Seven bags of a white powdery substance (suspected cocaine) | During routine strip search, R/O discovered and confiscated seven bags of a white powdery substance (suspected cocaine) from left shoe of inmate. |
| CONTRA IR 000383-384 | 06/28/02 | 18:45 | U.S. currency totaling $70.47 – denominations: 2 - $20.00 bills, 4 - $5.00 bills, 4 - $1.00 bills, 14 quarters, 11 dimes, 19 nickels, 17 pennies | During routine strip search, R/O discovered and confiscated $70.47 in U.S. currency. |
| **JULY 2002** | | | | |
| CONTRA IR 000385-386 | 07/05/02 | 20:15 | U.S. currency totaling $29.39 – denominations: 18 - $1.00 bills, 19 quarters, 6 nickels, 12 dimes, 14 pennies | During routine strip search, R/O discovered and confiscated $29.39 in U.S. currency. |
| CONTRA IR 000387-388 | 07/07/02 | 20:00 | Clear plastic baggie of green leafy substance (suspected cannabis) | While checking RCDC tunnel, R/O discovered one clear plastic baggie of green leafy substance (suspected cannabis). |
| CONTRA IR 000389-390 | 07/07/02 | 16:00 | Plastic wrapped object – ingested | During routine strip search, R/O observed plastic wrapped object in inmate's mouth |

15

**SUM 000033**

615441v1 826296

| BATE NUMBER(S) | DATE | TIME | TYPE OF CONTRABAND | COMMENTS |
|---|---|---|---|---|
| | | | | and attempted to clear the object but failed. Inmate ingested object. |
| CONTRA IR 000391-393 | 07/15/02 | 19:15 | Blue plastic baggie containing crushed green substance (suspected cannabis) | During routine strip search, blue plastic baggie of green crushed green substance (suspected cannabis). |
| CONTRA IR 000394-396 | 07/17/02 | 19:45 | Small plastic baggie containing white powder-like substance (suspected cocaine) | R/O discovered small plastic baggie containing white powder-like substance (suspected cocaine) – recovered from shoe of inmate. |
| CONTRA IR 000397-399 | 07/18/02 | 18:25 | Nine small blue plastic baggies containing white powdery rock-like substance (suspected crack cocaine) | During routine strip search, R/O discovered nine small blue plastic baggies containing white powdery rock-like substance (suspected crack cocaine) in lining of Nike-type athletic shoe. |
| CONTRA IR 000400-402 | 07/22/02 | 18:45 | Clear baggie with hard white substance (suspected crack cocaine) | During routine strip search, R/O discovered and confiscated a clear baggie with a hard white substance (suspected crack cocaine) in the upper right lip of inmate's shoe. |
| CONTRA IR 000403-405 | 07/23/02 | 20:10 | One clear plastic baggie containing crushed green leafy substance (suspected cannabis) | During routine strip search, R/O discovered and confiscated one clear plastic baggie containing crushed green leafy substance (suspected cannabis) from mouth of inmate. |
| CONTRA IR 000406-408 | 07/31/02 | 20:30 | Small plastic baggie containing green leafy substance (suspected cannabis) | During routine strip search, R/O discovered and confiscated one small plastic baggie containing green leafy substance (suspected |

**SUM 000034**

6\54413v1 826296

| BATE NUMBER(S) | DATE | TIME | TYPE OF CONTRABAND | COMMENTS |
|---|---|---|---|---|
| | | | | cannabis). |
| **AUGUST 2002** | | | | |
| CONTRA IR 000409-411 | 08/03/02 | 21:30 | U.S. currency totaling $15.65 – denominations: 2 - $1.00 bills, 12 quarters, 20 dimes, 20 nickels, 15 pennies | During routine strip search, R/O discovered and confiscated $15.65 in U.S. currency. |
| CONTRA IR 000412-414 | 08/03/02 | 21:50 | U.S. currency totaling $36.11 – denominations: 1 - $10.00 bill, 3 - $5.00 bills, 9 - $1.00 bills, 4 quarters, five dimes, 7 nickels, 26 pennies | During routine strip search, R/O discovered and confiscated $36.11 in U.S. currency. |
| CONTRA IR 000415-417 | 08/05/02 | 20:15 | Clear plastic baggie containing green leafy substance (suspected cannabis) | During routine strip search, R/O discovered and confiscated clear plastic baggie containing green leafy substance (suspected cannabis). |
| CONTRA IR 000418-419 | 08/08/02 | 18:15 | $41.70 in U.S. currency – denominations: 2 - $10.00 bills, 1 - $5.00 bill, 12 - $1.00 bills, and change | During routine strip search, R/O discovered and confiscated $41.70 in U.S. currency. |
| CONTRA IR 000420-422 | 08/09/02 | 18:30 | U.S. currency totaling $18.64 – denominations: 10 - $1.00 bills, 11 quarters, 18 dimes, 8 nickels, 9 pennies | During routine strip search, R/O discovered and confiscated $18.64 in U.S. currency. |
| CONTRA IR 000423 | 08/10/02 | 20:30 | Eleven red in color baggies containing a white in color rock substance (cocaine) | R/O was conducting a mandatory strip search when R/O discovered and confiscated Eleven red in color baggies containing a white in color rock substance |

17

SUM 000035

6154413v1 826296

| BADGE NUMBER(S) | DATE | TIME | TYPE OF CONTRABAND | COMMENTS |
|---|---|---|---|---|
| | | | | (cocaine). |
| CONTRA IR 000424 | 08/14/02 | 15:27 | Small plastic baggie containing green leafy substance (suspected cannabis) | During daily processing, R/O discovered and confiscated small plastic baggie containing green leafy substance (suspected cannabis). |
| CONTRA IR 000425-426 | 08/15/02 | 21:00 | U.S. currency totaling $147.19 — denominations: 5 - $20.00 bills, 1 - $10.00 bill, 4 - $5.00 bills, 5 - $1.00 bills, and change | During routine strip search, R/O discovered and confiscated $147.19 in U.S. currency. |
| CONTRA IR 000427-429 | 08/19/02 | 16:30 | One plastic baggie containing white rock-like substance (suspected cocaine) | During routine strip search, R/O discovered and confiscated one plastic baggie containing white rock-like substance (suspected cocaine). |
| CONTRA IR 000430-432 | 08/21/02 | 20:30 | Eight small plastic baggies containing green leafy substance (suspected cannabis) | During routine strip search, R/O discovered and confiscated eight small plastic baggies containing green leafy substance (suspected cannabis). |
| CONTRA IR 000433-435 | 08/21/02 | 20:25 | Small plastic bag containing a green leafy substance (suspected cannabis) | During a routine strip search, R/O discovered and confiscated one small plastic bag containing a green leafy substance (suspected cannabis) |
| CONTRA IR 000436-437 | 08/24/02 | 21:55 | U.S. currency totaling $59.57 — denominations: 1 - $20.00 bill, 1 - $10.00 bill, 2 - $5.00 bills, 14 - $1.00 bills, 15 quarters, 14 dimes, 4 nickels, | During routine strip search, R/O discovered and confiscated $59.57 in U.S. currency. |

18

SUM 000036

6154413v1 826296

| BATE NUMBER(S) | DATE | TIME | TYPE OF CONTRABAND | COMMENTS |
|---|---|---|---|---|
| | | | and 22 pennies | |
| CONTRA IR 000438-440 | 08/24/02 | 16:30 | Two clear plastic baggies containing green leafy substance | During rapid booking, R/O observed inmate put object in his mouth.  R/O approached and ordered inmate to expel object.  Two clear plastic baggies containing green leafy substance (suspected cannabis) were discovered and confiscated. |
| CONTRA IR 000441-442 | 08/26/02 | 21:05 | U.S. currency totaling $20.35 – denominations: 1 - $10.00 bill, 1 - $5.00 bill, 10 quarters, 18 dimes, 3 nickels, and 15 pennies | During routine strip search, R/O discovered and confiscated $20.35 in U.S. currency. |
| CONTRA IR 000443-445 | 08/28/02 | 19:45 | Large amount of green leafy grass-like substance | During routine strip search of detainee, R/O discovered and confiscated large amount of green leafy-like substance from front jean pockets of inmate. |
| **SEPTEMBER 2002** | | | | |
| CONTRA IR 000446-452 | 09/01/02 | 18:15 | U.S. currency totaling $250.00 – denominations: 1 - $50.00 bill, 8 - $20.00 bills, and 4 $10.00 bills | During routine strip search, R/O discovered and confiscated $250.00 in U.S. currency. |
| CONTRA IR 000453-456 | 09/05/02 | 19:45 | $169.00 in U.S. currency – denominations: 1 - $100.00 bill, 1 - $50.00 bill, 3 - $5.00 bills, 4 - $1.00 bills | During routine strip search, R/O discovered and confiscated $169.00 in U.S. currency. |
| CONTRA IR 000457-459 | 09/06/02 | 18:30 | Ziploc baggie containing green leafy | During routine strip search, R/O discovered and confiscated one Ziploc baggie |

19

**SUM 000037**

6154413v1 826296

| BADGE NUMBER(S) | DATE | TIME | TYPE OF CONTRABAND | COMMENTS |
|---|---|---|---|---|
| | | | substance (suspected cannabis) | containing green leafy substance (suspected cannabis). |
| CONTRA IR 000460-462 | 09/08/02 | 18:50 | One Ziploc baggie containing green leafy substance (suspected cannabis) | During routine strip search, R/O discovered and confiscated one clear Ziploc baggie containing green leafy substance (suspected cannabis). |
| CONTRA IR 000463-464 | 09/14/02 | 18:20 | Three green plastic bags containing powdery substance (suspected heroin) and two hand-tied plastic bags containing rock-like substance (suspected cocaine) | During routine strip search, R/O discovered and confiscated three green plastic bags containing powdery substance (suspected heroin) and two hand-tied plastic bags containing rock-like substance (suspected cocaine). |
| CONTRA IR 000465-467 | 09/24/02 | 20:25 | Two hand-tied plastic bags containing rock-like substance (suspected cocaine) | During routine strip search, R/O discovered and confiscated two hand-tied plastic bags containing rock-like substance (suspected cocaine). |
| CONTRA IR 000468-470 | 09/27/02 | 18:45 | Eleven individually-wrapped packages containing brown and white powdery substance (suspected heroin) | During routine strip search, R/O discovered and confiscated eleven individually-wrapped packages containing brown and white powdery substance (suspected heroin) from inmate's shoes. |
| CONTRA IR 000471-472 | 09/28/02 | 18:00 | U.S. currency totaling $18.27 – denominations: 2 - $1.00 bills, 2 - $5.00 bills, 20 quarters, 8 dimes, 8 nickels, and 7 pennies | During routine strip search, R/O discovered and confiscated $18.27 in U.S. currency. |

20

SUM 000038

6154413v1 826296

| BATE NUMBER(S) | DATE | TIME | TYPE OF CONTRABAND | COMMENTS |
|---|---|---|---|---|
| CONTRA IR 000473-475 | 09/30/02 | 20:00 | One plastic baggie containing green leafy substance (suspected cannabis) | During routine strip search, R/O discovered and confiscated one plastic baggie containing green leafy substance (suspected cannabis). |
| **OCTOBER 2002** | | | | |
| CONTRA IR 000476-478 | 10/01/02 | 18:25 | Two bags containing rock-like substance (suspected cocaine) | During routine strip search, R/O ordered inmate to spit out object. Inmate complied and two bags containing rock-like substance (suspected cocaine) were confiscated. |
| CONTRA IR 000479-481 | 10/01/02 | 18:25 | Brown piece of folded paper with tan powdery substance (suspected heroin) | During routine strip search, R/O discovered and confiscated brown piece of folded paper with tan powdery substance inside (suspected heroin). |
| CONTRA IR 000482-483 | 10/03/02 | 19:40 | Two clear Ziploc bags containing green crushed leaf-like substance (suspected cannabis) | During routine strip search, R/O discovered and confiscated two clear Ziploc bags containing green crushed leaf-like substance (suspected cannabis). |
| CONTRA IR 000484-485 | 10/03/02 | 21:30 | $95.33 in U.S. currency – denominations: 22 - $1.00 bills, 5 - $5.00 bills, 10 - $10.00 bills, 18 pennies, 7 nickels, 23 dimes, 22 quarters | During routine strip search, $95.33 in U.S. currency was found and confiscated by R/O. |
| CONTRA IR 000486-487 | 10/04/02 | 14:00 | U.S. currency totaling $101.08 – denominations: 4 - $20.00 bills, 2 - $5.00 bills, 4 - $1.00 bills, 11 quarters, 26 dimes, 28 nickels, and 33 pennies | During routine strip search, R/O discovered and confiscated $101.08 in U.S. currency.<br><br>**SUM 000039** |

21

615441.3v1 826296

| BATES NUMBER(S) | DATE | TIME | TYPE OF CONTRABAND | COMMENTS |
|---|---|---|---|---|
| CONTRA IR 000488-489 | 10/05/02 | 14:00 | U.S. currency totaling $113.17 – denominations: 1 - $50.00 bill, 2 - $20.00 bills, 3 - $5.00 bills, 3 - $1.00 bills, 14 quarters, ___ dimes, 7 nickels, and 22 pennies | During routine strip search, R/O discovered and confiscated $113.17 in U.S. currency. |
| CONTRA IR 000490-491 | 10/08/02 | 14:00 | $56.89 in U.S. currency – denominations: 2 - $20.00 bills, 12 - $1.00 bills, 12 quarters, 14 dimes, 6 nickels, and 19 pennies | During routine strip search, R/O discovered and confiscated $56.89 in U.S. currency. |
| CONTRA IR 000492 | 10/09/02 | 19:00 | $14.10 in U.S. currency – denominations: 1 - $10.00 bill, 1 - $1.00 bill, 10 quarters, 5 dimes, 1 nickel, and 5 pennies | During routine strip search, R/O discovered and confiscated $14.10 in U.S. currency. |
| CONTRA IR 000493 | 10/10/02 | 14:00 | $13.97 in U.S. currency – denominations: 1 - $10.00 bill, 3 - $1.00 bills, 1 quarter, 6 dimes, and 12 pennies | During routine strip search, R/O discovered and confiscated $13.97 in U.S. currency. |
| CONTRA IR 000494-495 | 10/12/02 | 14:00 | $39.16 in U.S. currency – denominations: 1 - $20.00 bill, 1 - $5.00 bill, 5 - $1.00 bills, 23 quarters, 27 dimes, 15 nickels, and 26 pennies | During routine strip search, R/O discovered and confiscated $39.16 in U.S. currency. |
| CONTRA IR 000496-497 | 10/13/02 | 14:00 | U.S. currency totaling $30.99 – denominations: 2 - $10.00 bills, 1 - $5.00 bill, 1 - $1.00 bill, 16 quarters, 4 dimes, 9 nickels, 14 pennies | During routine strip search, R/O discovered and confiscated $30.99 in U.S. currency. |

SUM 000040

6154413v1 826296

| BATES NUMBER (S) | DATE | TIME | TYPE OF CONTRABAND | COMMENTS |
|---|---|---|---|---|
| CONTRA IR 000498-500 | 10/16/02 | 19:15 | One plastic bag containing green leafy substance (suspected cannabis) | During routine strip search, R/O discovered and confiscated one plastic bag containing green leafy substance (suspected cannabis). |
| CONTRA IR 000501 | 10/16/02 | 21:30 | $15.91 in U.S. currency – denominations: 2 - $50.00 bills, 3 - $1.00 bills, and change | During routine strip search, R/O discovered and confiscated $15.91 in U.S. currency. |
| CONTRA IR 000502-504 | 10/17/02 | 18:30 | Five plastic baggies containing green leafy substance (suspected cannabis) | During routine strip search, R/O discovered and confiscated five plastic baggies containing green leafy substance (suspected cannabis). |
| CONTRA IR 000505 | 10/18/02 | 14:00 | U.S. currency totaling $44.07 – denominations: 1 - $10.00 bill, 1 - $5.00 bill, 22 - $1.00 bills, 14 quarters, 26 dimes, 12 nickels, and 37 pennies | During routine strip search, R/O discovered and confiscated $44.07 in U.S. currency. |
| CONTRA IR 000506-507 | 10/20/02 | 14:00 | U.S. currency totaling $13.51 – denominations: 4 - $1.00 bills, 1 – 50 cent piece, 21 quarters, 26 dimes, 15 nickels, and 41 pennies | During routine strip search, R/O discovered and confiscated $13.51 in U.S. currency. |
| CONTRA IR 000508-510 | 10/22/02 | 19:40 | Two small bags containing green leafy substance (suspected cannabis) | During routine strip search, R/O discovered and confiscated two small bags containing green leafy substance (suspected cannabis) from detainee's shoes. |
| CONTRA IR 000511 | 10/24/02 | 14:00 | U.S. currency totaling $11.49 – denominations: 1 - $1.00, 30 quarters, 11 nickels, 20 dimes, and 44 pennies | During routine strip search, R/O discovered and confiscated $11.49 in U.S. currency. |

**SUM 000041**

6154413v1 826296

| BATE NUMBER(S) | DATE | TIME | TYPE OF CONTRABAND | COMMENTS |
|---|---|---|---|---|
| CONTRA IR 000512-514 | 10/25/02 | 21:30 | $20.35 in U.S. currency – denominations: 1 - $10.00 bill, 1 - $5.00, and change | During routine strip search, R/O discovered and confiscated $20.35 in U.S. currency. |
| CONTRA IR 000515-516 | 10/25/02 | 20:30 | One plastic bag containing white powdery substance | During routine strip search, R/O discovered and confiscated one plastic bag containing white powdery substance from mouth of detainee. |
| CONTRA IR 000517-518 | 10/25/02 | 20:30 | Two white papers containing green leafy substance (suspected cannabis) | During routine strip search, R/O discovered and confiscated two white papers containing green leafy substance (suspected cannabis). |
| CONTRA IR 000519 | 10/27/02 | 14:00 | U.S. currency totaling $10.08 – denominations: 7 - $1.00, 8 quarters, 3 dimes, 11 nickels, and 23 pennies | During routine strip search, R/O discovered and confiscated $10.08 in U.S. currency. |
| CONTRA IR 000520 | 10/28/02 | 14:00 | U.S. currency totaling $37.92 – denominations: 1 - $10.00, 2 - $5.00 bills, 13 - $1.00 bills, 9 quarters, 20 dimes, 8 nickels, and 27 pennies | During routine strip search, R/O discovered and confiscated $37.92 in U.S. currency. |
| CONTRA IR 000521-523 | 10/30/02 | 20:45 | Two clear plastic bags containing white powder-like substance (suspected cocaine) and one clear glass pipe containing copper metal-like material (suspected crack pipe) | During routine strip search, R/O discovered and confiscated two clear plastic bags containing white powder-like substance (suspected cocaine) and one clear glass pipe (suspected crack pipe). |
| CONTRA IR 000524 | 10/31/02 | 14:00 | $45.39 in U.S. currency – denominations: 2 - $10.00 bills, 2 - $5.00 bills, 7 - $1.00 bills, 20 quarters, | During routine strip search, R/O discovered and confiscated $45.39 in U.S. currency. |

24

SUM 000042

6154413v1 826296

| BATES NUMBER(S) | DATE | TIME | TYPE OF CONTRABAND | COMMENTS |
|---|---|---|---|---|
| | | | 23 dimes, 17 nickels, and 24 pennies | |
| **NOVEMBER 2002** | | | | |
| CONTRA IR 000525-527 | 11/02/02 | 20:00 | Seven Ziploc baggies containing rock-like substance (suspected cocaine) | During routine strip search, R/O discovered and confiscated seven Ziploc baggies containing rock-like substance (suspected cocaine). |
| CONTRA IR 000528 | 11/02/02 | 18:30 | U.S. currency totaling $17.75 – denominations: 1 - $5.00, 6 - $1.00 bills, 15 quarters, 23 dimes, 17 nickels, and 10 pennies | During routine strip search, R/O discovered and confiscated $17.75 in U.S. currency. |
| CONTRA IR 000529-531 | 11/03/02 | 17:40 | Two silver packets containing white powdery substance (suspected heroin) | R/O noticed inmate standing behind wall in Bullpen 1 bathroom.  R/O approached and observed two silver packets containing white powdery substance in inmate's hand (suspected heroin).  Packets were confiscated. |
| CONTRA IR 000532 | 11/04/02 | 14:00 | $48.27 in U.S. currency – denominations: 1 - $10.00 bill, 3 - $5.00 bills, 8 - $1.00 bills, 43 quarters, 26 dimes, 25 nickels, and 67 pennies | During routine strip search, R/O discovered and confiscated $48.27 in U.S. currency. |
| CONTRA IR 000533 | 11/05/02 | 2:00 | $4.36 in U.S. currency – denominations: 6 quarters, 24 dimes, 7 nickels, and 11 pennies | During routine strip search, R/O discovered and confiscated $4.36 in U.S. currency. |
| CONTRA IR 000534-536 | 11/08/02 | 14:00 | $6.73 in U.S. currency – denominations: 2 - $1.00 bills, 10 quarters, 18 dimes, 7 | During routine strip search, R/O discovered |

25

**SUM 000043**

6154413v1 826296

| DATE NUMBER(S) | DATE | TIME | TYPE OF CONTRABAND | COMMENTS |
|---|---|---|---|---|
| | | | nickels and 8 pennies | and confiscated $6.73 in U.S. currency. |
| CONTRA IR 000537-538 | 11/09/02 | 14:00 | $23.73 in U.S. currency – denominations: 1 - $10.00 bill, 1 - $5.00, 6 - $1.00 bills, 6 quarters, 9 dimes, 5 nickels, and 8 pennies | During routine strip search, R/O discovered and confiscated $23.73 in U.S. currency. |
| CONTRA IR 000539 | 11/12/02 | 19:30 | $45.05 in U.S. currency – denominations: 3 - $10.00 bills, 10 - $1.00 bills, 14 quarters, 9 dimes, 9 nickels, and 20 pennies | During routine strip search, R/O discovered and confiscated $45.05 in U.S. currency. |
| CONTRA IR 000540 | 11/13/02 | 18:30 | $14.01 in U.S. currency – denominations: 3 - $1.00 bills, 26 quarters, 33 dimes, 12 nickels, and 61 pennies | During routine strip search, R/O discovered and confiscated $14.01 in U.S. currency. |
| CONTRA IR 000541 | 11/14/02 | 18:30 | $32.89 in U.S. currency – denominations: 13 - $1.00 bills, 1 - $5.00 bill, 1 - $10.00 bill, 9 quarters, 16 nickels, 17 dimes, and 14 pennies | During routine strip search, R/O discovered and confiscated $32.89 in U.S. currency. |
| CONTRA IR 000542 | 11/15/02 | 21:30 | $64.72 of U.S. currency – denominations: 2 - $20.00 bills, 1 - $10.00 bill, 1 - $5.00 bill, 4 - $1.00 bills, 15 quarters, 11 dimes, 12 nickels, and 22 pennies | During routine strip search, R/O discovered and confiscated $64.72 in U.S. currency. |
| CONTRA IR 000543-545 | 11/15/02 | 19:20 | Three small clear Ziploc baggies containing green leaf-like substance (suspected cannabis) | During routine strip search, R/O discovered and confiscated three small clear Ziploc baggies containing green leaf-like substance |

**SUM 000044**

6154413v1 826296

26

| BATE NUMBER(S) | DATE | TIME | TYPE OF CONTRABAND | COMMENTS |
|---|---|---|---|---|
| | | | | (suspected cannabis) from inmate's shoe. |
| CONTRA IR 000546 | 11/16/02 | 21:00 | $107.00 in U.S. currency – denominations: 2 - $50.00 bills, 2 - $1.00 bills, 15 quarters, 9 dimes, 3 nickels, and 20 pennies | During routine strip search, R/O discovered and confiscated $107.00 in U.S. currency. |
| CONTRA IR 000547-549 | 11/16/02 | 18:30 | Three Ziploc baggies containing green leaf-like substance (suspected cannabis) | During routine strip search, R/O discovered and confiscated three Ziploc baggies containing green leaf-like substance (suspected cannabis). |
| CONTRA IR 000550 | 11/17/02 | 14:00 | $31.49 in U.S. currency – denominations: 1 - $10.00 bill, 1 - $5.00 bill, 2 - $1.00 bills, 34 quarters, 40 dimes, 89 pennies, and 22 nickels | During routine strip search, R/O discovered and confiscated $31.49 in U.S. currency. |
| CONTRA IR 000551-553 | 11/17/02 | 19:45 | 11 bags of hard white substance (suspected crack cocaine) | During routine strip search, R/O discovered and confiscated 11 bags of hard white substance (suspected crack cocaine) from mouth of inmate. |
| CONTRA IR 000554 | 11/18/02 | 21:15 | $3.78 in U.S. currency – denominations: 10 quarters, 8 dimes, 9 nickels, and 3 pennies and 1 gold coin with "Family Amusement Center" written on it | During routine strip search, R/O discovered and confiscated $3.78 in U.S. currency and one gold coin from an arcade. |
| CONTRA IR 000555 | 11/19/02 | 14:00 | $27.38 in U.S. currency – denominations: 1 - $10.00 bill, 2 - $5.00 bills, 11 - $1.00 bills, 18 quarters, 20 dimes, 13 nickels, 23 pennies | During routine strip search, R/O discovered and confiscated $27.38 in U.S. currency. |

**SUM 000045**

27

615441 3v1 826296

| BATES NUMBER(S) | DATE | TIME | TYPE OF CONTRABAND | COMMENTS |
|---|---|---|---|---|
| CONTRA IR 000556 | 11/20/02 | 21:30 | $32.64 in U.S. currency – denominations: 1 - $20.00 bill, 6 - $1.00 bills and change | During routine strip search, U.S. currency totalling $32.64 was discovered and confiscated by R/O. |
| CONTRA IR 000557 | 11/22/02 | 14:00 | $28.30 in U.S. currency – denominations: 1 - $10.00 bill, 1 - $5.00 bill, 3 - $1.00 bills, 18 quarters, 38 dimes, 26 nickels and 70 pennies | During routine strip search, R/O discovered and confiscated $28.30 in U.S. currency. |
| CONTRA IR 000558 | 11/23/02 | 14:00 | $86.89 in U.S. currency – denominations: 2 - $20.00 bills, 1 - $10.00 bill, 1 -$5.00 bill, 8 - $1.00 bills, 1 gold dollar, 17 quarters, 24 dimes, 21 nickels and 19 pennies | During a routine strip search, R/O discovered and confiscated $86.89 in U.S. currency. |
| CONTRA IR 000559 | 11/25/02 | 14:00 | $73.59 in U.S. currency – denominations: 1 - $20 bill, 1 - $10.00 bill, 5 - $5.00 bills, 8 - $1.00 bills, 24 quarters, 34 dimes, 20 nickels, 19 pennies | During routine strip search, R/O discovered and confiscated $73.59 in U.S. currency. |
| CONTRA IR 000560 | 11/26/02 | 14:00 | $134.73 in U.S. currency – denominations: 5 - $20.00 bills, 1 - $10.00 bill, 4 - $5.00 bills, 2 - $1.00 bills, 5 quarters, 11 dimes, 5 nickels, 13 pennies | During routine strip search, R/O discovered and confiscated $134.73 in U.S. currency. |
| CONTRA IR 000561 | 11/28/02 | 21:30 | $57.26 in U.S. currency – denominations: 4 - $10.00 bills, 3 - $5.00 bills and change | During routine strip search, R/O discovered and confiscated $57.26 in U.S. currency. |

SUM 000046

6154413v1 826296

28

| FILE NUMBER(S) | DATE | TIME | TYPE OF CONTRABAND | COMMENTS |
|---|---|---|---|---|
| CONTRA IR 000562 | 11/29/02 | 14:00 | $38.29 in U.S. currency – denominations: 1 - $20.00 bill, 1 - $10.00 bills, 2 – $1.00 bills, 19 quarters, 19 dimes, 11 nickels, 9 pennies | During routine strip search, R/O discovered and confiscated $38.29 in U.S. currency. |
| CONTRA IR 000563 | 11/30/02 | 14:00 | $120.81 in U.S. currency – denominations: 1 - $20.00 bill, 2 - $10.00 bills, 6 - $5.00 bills, 15 - $1.00 bills, 98 quarters, 79 dimes, 55 nickels, and 56 pennies | During routine strip search, R/O discovered and confiscated $120.81 in U.S. currency. |
| **DECEMBER 2002** | | | | |
| CONTRA IR 000564 | 12/01/02 | 17:00 | $10.34 in U.S. currency – denominations: 8 - $1.00 bills, 4 quarters, 11 dimes, 1 nickel and 19 pennies | During routine strip search, R/O discovered and confiscated $10.34 in U.S. currency. |
| CONTRA IR 000565 | 12/03/02 | 14:00 | $10.15 in U.S. currency – denominations: 1 - $5.00 bill, 2 - $1.00 bills, 7 quarters, 9 dimes, 8 nickels, and 10 pennies | During routine strip search, R/O discovered and confiscated $10.15 in U.S. currency. |
| CONTRA IR 000566 | 12/04/02 | 21:00 | U.S. currency totalling $30.83 – denominations: 2 - $10.00 bills, 1 - $5.00 bill, 2 – $1.00 bills, and change | During routine strip search, R/O discovered and confiscated $30.83 in U.S. currency. |
| CONTRA IR 000567 | 12/05/02 | 21:30 | $24.95 in U.S. currency – denominations: 1 - $5.00 bill, 8 - $1.00 bills and change | During routine strip search, R/O discovered and confiscated $24.85 in U.S. currency. |

SUM 000047

6154413v1 826296

29

| BATES NUMBER(S) | DATE | TIME | TYPE OF CONTRABAND | COMMENTS |
|---|---|---|---|---|
| CONTRA IR 000568 | 12/07/02 | 21:30 | $10.67 in U.S. currency – denominations: 3 - $1.00 bills and change | During routine strip search, R/O discovered and confiscated $10.67 in U.S. currency. |
| CONTRA IR 000569 | 12/08/02 | 21:30 | U.S. currency totaling $119.04 – denominations: 4 - $20.00 bills, 2 - $10.00 bills, 1 - $5.00 bill, 8 - $1.00 bills, and change | During routine strip search, R/O discovered and confiscated $119.04 in U.S. currency. |
| CONTRA IR 000570 | 12/09/02 | 14:00 | $58.54 in U.S. currency – denominations: 3 - $5.00 bills, 12 - $1.00 bills, 28 quarters, 32 dimes, 16 nickels, 54 pennies, and 2 - $10.00 bills | During routine strip search, R/O discovered and confiscated $58.54 in U.S. currency. |
| CONTRA IR 000571-573 | 12/09/02 | 15:10 | Cigarette, yellow piece of paper containing crushed green leaf-life substance (suspected cannabis) | R/O observed inmate attempting to smoke in a no smoking area.  R/O approached and confiscated the cigarette and yellow piece of paper containing green leaf-like substance (suspected cannabis). |
| CONTRA IR 000574 | 12/10/02 | 21:00 | U.S. currency totaling $27.46 – denominations: 1 - $10.00 bill, 1 - $5.00, 7 - $1.00 bills, 9 quarters, $16.00 dimes, 9 nickels and 16 pennies | During routine strip search, R/O discovered and confiscated $27.46 in U.S. currency. |
| CONTRA IR 000575 | 12/11/02 | 21:30 | $9.22 in U.S. currency – denominations: 3 - $1.00 bills, and change | During routine strip search, R/O discovered and confiscated $9.22 in U.S. currency. |
| CONTRA IR 000576 | 12/12/02 | 21:30 | U.S. currency totaling $43.64 – denominations: 3 - $10.00 bills, 7 - $1.00 bills, and change | During routine strip search, R/O discovered and confiscated $43.64 in U.S. currency. |

30

**SUM 000048**

6154413v1 826296

| BATES NUMBER(S) | DATE | TIME | TYPE OF CONTRABAND | COMMENTS |
|---|---|---|---|---|
| CONTRA IR 000577 | 12/13/02 | 14:00 | $21.53 in U.S. currency – denominations: 3 - $5.00 bills, 3 - $1.00 bills, one-half dollar, 6 quarters, 9 dimes, 9 nickels, and 18 pennies | During routine strip search, R/O discovered and confiscated $21.53 in U.S. currency. |
| CONTRA IR 000578 | 12/14/02 | 14:00 | $6.19 in U.S. currency – denominations: 3 - $1.00 bills, 7 quarters, 8 dimes, 8 nickels, and 24 pennies | During routine strip search, R/O discovered and confiscated $6.19 in U.S. currency. |
| CONTRA IR 000579 | 12/15/02 | 20:30 | U.S. currency totaling $36.80 – denominations: 1 - $10.00 bill, 1 - $2.00 bill, 22 - $1.00 bills, 6 quarters, 7 nickels, 7 dimes, and 25 pennies | During routine strip search, R/O discovered and confiscated $36.80 in U.S. currency. |
| CONTRA IR 000580 | 12/16/02 | 19:00 | U.S. currency totaling $116.34 – denominations: 1 - $20.00 bill, 1 - $10.00 bill, 2 - $5.00 bills, 7 - $1.00 bills, 3 more $5.00 bills, and 1 - $50.00 and change | During routine strip search, R/O discovered and confiscated $116.34 in U.S. currency. |
| CONTRA IR 000581 | 12/17/02 | 14:0 | $14.16 in U.S. currency – denominations: 1 - $5.00 bill, 4 - $1.00 bills, 8 quarters, 25 dimes, 14 nickels, 42 pennies | During routine strip search, R/O discovered and confiscated $14.16 in U.S. currency. |
| CONTRA IR 000582 | 12/18/02 | 21:00 | U.S. currency totaling $37.26 – denominations: 1 - $10.00 bill, 3 - $5.00 bills, and 2 - $1.00 bills and change | During routine strip search, R/O discovered and confiscated $37.26 in U.S. currency. |
| CONTRA IR 000583 | 12/19/02 | 21:30 | $8.07 in U.S. currency – denominations: 2 - $1.00 bills, and change | During routine strip search, R/O discovered and confiscated $8.07 in U.S. currency. |

31

SUM 000049

615413v1 826296