# Exhibit D3

| BATE NUMBER(S) | DATE | TIME | TYPE OF CONTRABAND | COMMENTS | |
|---|---|---|---|---|---|
| | | | | discovered and confiscated $10.64. | R/O |
| CONTRA IR 002310-2311 | 02/03/05 | 21:34 | $19.27 | During routine strip search, discovered and confiscated $19.27. | R/O |
| CONTRA IR 002312-2314 | 02/04/05 | 23:25 | $17.94 | During routine strip search, discovered and confiscated $17.94. | R/O |
| CONTRA IR 002315-2316 | 02/07/05 | 14:22 | $30.84 | During routine strip search, discovered and confiscated $30.84. | R/O |
| CONTRA IR 002317-2318 | 02/08/05 | 21:00 | $4.92 | During routine strip search, discovered and confiscated $4.92. | R/O |
| CONTRA IR 002319-2321 | 02/09/05 | 14:22 | $63.22 | During routine strip search, discovered and confiscated $63.22. | R/O |
| CONTRA IR 002322-2324 | 02/10/05 | 19:45 | two small clear bags of green leafy substance (suspected cannabis) | During routine strip search, discovered and confiscated two small clear bags of green leafy substance (suspected cannabis). | R/O |
| CONTRA IR 002325-2326 | 02/11/05 | 21:15 | $20.67 | During routine strip search, discovered and confiscated $20.67. | R/O |
| CONTRA IR 002327-2328 | 02/12/05 | 21:18 | $81.37 | During routine strip search, discovered and confiscated $81.37. | R/O |
| CONTRA IR 002329-2331 | 02/13/05 | 20:30 | $32.02 | During routine strip search, discovered and confiscated $32.02. | R/O |

SUM 000150

61776731 826296

| BATE NUMBER(S) | DATE | TIME | TYPE OF CONTRABAND | COMMENTS | |
|---|---|---|---|---|---|
| CONTRA IR 002332 | 02/14/05 | 21:20 | $24.68 | During routine strip search, discovered and confiscated $24.68. | R/O |
| CONTRA IR 002333-2335 | 02/15/05 | 21:00 | $21.84 | During routine strip search, discovered and confiscated $21.84. | R/O |
| CONTRA IR 002336-2338 | 02/16/05 | 21:20 | $39.10 | During routine strip search, discovered and confiscated $39.10. | R/O |
| CONTRA IR 002339-2340 | 02/17/05 | 21:30 | $51.75 | During routine strip search, discovered and confiscated $51.75. | R/O |
| CONTRA IR 002341 | 02/18/05 | 21:00 | $12.18 | During routine strip search, discovered and confiscated $12.18. | R/O |
| CONTRA IR 002342-2344 | 02/19/05 | 20:15 | $11.86 | During routine strip search, discovered and confiscated $11.86. | R/O |
| CONTRA IR 002345-2346 | 02/19/05 | 17:00 | one clear zip lock bag containing white rock like substance(suspected cocaine) | R/O observed detainee smoking in bull pen and then proceeded to strip search detainee. Upon routine strip search R/O discovered and confiscated one clear zip lock bag containing white rock like substance (suspected cocaine). | |
| CONTRA IR 00237-2349 | 02/20/05 | 22:40 | $40.75 | During routine strip search, discovered and confiscated $40.75. | R/O |
| CONTRA IR 002350-2352 | 02/22/05 | 19:47 | small clear zip lock bag containing green leafy substance (suspected cannabis) | During routine strip search, discovered and confiscated small clear zip lock bag containing green leafy | R/O |

6

6177673v1 826296

| BATE NUMBER(S) | DATE | TIME | TYPE OF CONTRABAND | COMMENTS |
|---|---|---|---|---|
| | | | | substance (suspected cannabis). |
| CONTRA IR 002353-2355 | 02/22/05 | 20:30 | small plastic bag with a red design containing a white powdery substance (suspected narcotic) | During routine strip search, R/O discovered and confiscated small plastic bag with a red design containing a white powdery substance (suspected narcotic). |
| CONTRA IR 002356-2358 | 02/26/05 | 18:50 | glass pipe | During routine strip search, R/O discovered and confiscated glass pipe. |
| **MARCH 2005** | | | | |
| CONTRA IR 002359-2360 | 03/01/05 | 19:00 | $48.87 | During routine strip search, R/O discovered and confiscated $48.87. |
| CONTRA IR 002361-2362 | 03/02/05 | 19:15 | $14.50 | During routine strip search, R/O discovered and confiscated $14.50. |
| CONTRA IR 002363-2364 | 03/03/05 | 19:00 | $21.03 | During routine strip search, R/O discovered and confiscated $21.03. |
| CONTRA IR 002365-2368 | 03/04/05 | 20:00 | one small knotted plastic bag containing a white powdery substance (suspected cocaine) | During routine strip search, R/O discovered and confiscated one small knotted plastic bag containing a white powdery substance (suspected cocaine). |
| CONTRA IR 002369-2370 | 03/04/05 | 18:30 | $48.40 | During routine strip search, R/O discovered and confiscated $48.40. |
| CONTRA IR 002371-2373 | 03/05/05 | 20:00 | $430.96 | During routine strip search, R/O |

7

6177673v1 826296

| BADGE NUMBER(S) | DATE | TIME | TYPE OF CONTRABAND | COMMENTS | |
|---|---|---|---|---|---|
| | | | | discovered and confiscated $430.96. | |
| CONTRA IR 002374-2375 | 03/06/05 | 14:00 | $69.37 | During routine strip search, discovered and confiscated $69.37. | R/O |
| CONTRA IR 002376-2377 | 3/7/05 | 21:15 | $35.92 | During routine strip search, discovered and confiscated $35.92. | R/O |
| CONTRA IR 002378-2379 | 03/07/05 | 20:50 | one clear plastic bag containing a white rock like substance (suspected cocaine) | During routine strip search, discovered and confiscated one clear plastic bag containing a white rock like substance (suspected cocaine). | R/O |
| CONTRA IR 002380-2381 | 03/08/05 | 21:00 | $52.15 | During routine strip search, discovered and confiscated $52.15. | R/O |
| CONTRA IR 002382-2383 | 03/09/05 | 21:00 | $34.55 | During routine strip search, discovered and confiscated $34.55. | R/O |
| CONTRA IR 002384-2385 | 03/10/05 | 22:00 | $48.47 | During routine strip search, discovered and confiscated $48.47. | R/O |
| CONTRA IR 002386-2387 | 03/11/05 | 19:00 | $16.05 | During routine strip search, discovered and confiscated $16.05. | R/O |
| CONTRA IR 002388-2389 | 03/12/05 | 21:30 | $90.55 | During routine strip search, discovered and confiscated $90.55. | R/O |
| CONTRA IR 002390-2392 | 03/13/05 | 20:10 | $28.68 | During routine strip search, discovered and confiscated $28.68. | R/O |

8

SUM 000153

6177673v1 826296

| BATES NUMBER(S) | DATE | TIME | TYPE OF CONTRABAND | COMMENTS | |
|---|---|---|---|---|---|
| CONTRA IR 002393-2394 | 03/14/05 | 21:00 | $23.73 | During routine strip search, discovered and confiscated $23.73. | R/O |
| CONTRA IR 002395-2396 | 03/15/05 | 19:00 | $34.44 | During routine strip search, discovered and confiscated $34.44. | R/O |
| CONTRA IR 002397-2398 | 03/16/05 | 20:50 | $13.53 | During routine strip search, discovered and confiscated $13.53. | R/O |
| CONTRA IR 002399-2400 | 03/17/05 | 21:00 | $14.40 | During routine strip search, discovered and confiscated $14.40. | R/O |
| CONTRA IR 002401-2404 | 03/17/05 | 15:00 | one clear glass pipe and one clear bag containing a white rock like substance (suspected cocaine) | During routine strip search, discovered and confiscated one clear glass pipe and one clear bag containing a white rock like substance (suspected cocaine). | R/O |
| CONTRA IR 002405-2407 | 03/19/05 | 20:45 | $126.08 | During routine strip search, discovered and confiscated $126.08. | R/O |
| CONTRA IR 002408-2409 | 03/20/05 | 19:30 | $32.49 | During routine strip search, discovered and confiscated $32.49. | R/O |
| CONTRA IR 002410 | 03/21/05 | 20:30 | $23.01 | During routine strip search, discovered and confiscated $23.01. | R/O |
| CONTRA IR 002411-2413 | 03/23/05 | 19:25 | seventeen knotted plastic baggies containing a white rock like substance (suspected cocaine) | During routine strip search, discovered and confiscated seventeen knotted plastic baggies containing a white rock like substance (suspected cocaine) which were recovered from the | R/O |

9

SUM 000154

6177673v1 826296

| BATE NUMBER(S) | DATE | TIME | TYPE OF CONTRABAND | COMMENTS |
|---|---|---|---|---|
| | | | | shoes of a detainee. |
| CONTRA IR 002414-2415 | 03/24/05 | 21:30 | $52.36 | During routine strip search, R/O discovered and confiscated $52.36. |
| CONTRA IR 002416 | 03/25/05 | 13:25 | one clear plastic bag containing four small clear zip lock bags of green leafy substance (suspected cannabis) | During routine strip search, R/O discovered and confiscated one clear plastic bag containing four small clear zip lock bags of green leafy substance (suspected cannabis). |
| CONTRA IR 002417-2418 | 03/26/05 | 20:30 | $32.77 | During routine strip search, R/O discovered and confiscated $32.77. |
| CONTRA IR 002419 | 03/27/05 | 21:00 | $102.50 | During routine strip search, R/O discovered and confiscated $102.50. |
| CONTRA IR 002420-2421 | 03/28/05 | 20:50 | $23.71 | During routine strip search, R/O discovered and confiscated $23.71. |
| CONTRA IR 002422 | 03/30/05 | 21:00 | $49.94 | During routine strip search, R/O discovered and confiscated $49.94. |
| CONTRA IR 002423 | 03/31/05 | 21:00 | $198.30 | During routine strip search, R/O discovered and confiscated $198.30. |
| **APRIL 2005** | | | | |
| CONTRA IR 002424-2425 | 04/02/05 | 20:10 | $16.60 | During routine strip search, R/O discovered and confiscated $16.60. |

10

SUM 000155

61776v73v1 826296

| BAIT NUMBER(S) | DATE | TIME | TYPE OF CONTRABAND | COMMENTS | |
|---|---|---|---|---|---|
| CONTRA IR 002426-2428 | 04/02/05 | 20:16 | small clear blue zip lock bag containing a green leafy substance (suspected cannabis) | During routine strip search, discovered and confiscated small clear blue zip lock bag containing a green leafy substance (suspected cannabis). | R/O |
| CONTRA IR 002429-2431 | 04/03/05 | 18:45 | one red plastic bag containing a green leafy substance (suspected cannabis) | During routine strip search, discovered and confiscated one red plastic bag containing a green leafy substance (suspected cannabis). | R/O |
| CONTRA IR 002432 | 04/04/05 | 18:30 | $33.35 | During routine strip search, discovered and confiscated $33.35. | R/O |
| CONTRA IR 002433-2434 | 04/05/05 | 20:05 | $76.01 | During routine strip search, discovered and confiscated $76.01. | R/O |
| CONTRA IR 002435-2438 | 04/07/05 | 14:42 | one small plastic bag containing green leafy substance (suspected cannabis) and one hand rolled cigarette containing a green leafy substance (suspected cannabis) | During routine strip search, discovered and confiscated one small plastic bag containing green leafy substance (suspected cannabis) and one hand rolled cigarette containing a green leafy substance (suspected cannabis). | R/O |
| CONTRA IR 002439-2440 | 04/07/05 | 21:45 | $35.90 | During routine strip search, discovered and confiscated $35.90. | R/O |
| CONTRA IR 002441 | 04/09/05 | 20:05 | $33.01 | During routine strip search, discovered and confiscated $33.01. | R/O |
| CONTRA IR 002442-2443 | 04/10/05 | 20:00 | $105.70 | During routine strip search, | R/O |

11

SUM 000156

6177673v1 826296

| BATE NUMBER(S) | DATE | TIME | TYPE OF CONTRABAND | COMMENTS | |
|---|---|---|---|---|---|
| | | | | discovered and confiscated $105.70. | |
| CONTRA IR 002444-2445 | 04/11/05 | 19:00 | $77.83 | During routine strip search, discovered and confiscated $77.83. | R/O |
| CONTRA IR 002446 | 04/14/05 | 21:00 | $15.15 | During routine strip search, discovered and confiscated $15.15. | R/O |
| CONTRA IR 002447-2448 | 04/15/05 | 20:00 | $21.61 | During routine strip search, discovered and confiscated $21.61. | R/O |
| CONTRA IR 002449-2451 | 04/16/05 | 19:40 | one clear plastic bag containing green leafy substance (suspected cannabis) | During routine strip search, discovered and confiscated one clear plastic bag containing green leafy substance (suspected cannabis). | R/O |
| CONTRA IR 002452 | 04/17/05 | 20:00 | $99.75 | During routine strip search, discovered and confiscated $99.75. | R/O |
| CONTRA IR 002453 | 04/18/05 | 20:30 | $15.15 | During routine strip search, discovered and confiscated $15.15. | R/O |
| CONTRA IR 002454 | 04/18/05 | 21:45 | $127.03 | During routine strip search, discovered and confiscated $127.03. | R/O |
| CONTRA IR 002455-2456 | 04/19/05 | 19:00 | $34.69 | During routine strip search, discovered and confiscated $34.69. | R/O |
| CONTRA IR 002457-2458 | 04/20/05 | 21:00 | $57.83 | During routine strip search, discovered and confiscated $57.83. | R/O |

**SUM 000157**

6177673v1 826296

| BADGE NUMBER(S) | DATE | TIME | TYPE OF CONTRABAND | COMMENTS |
|---|---|---|---|---|
| CONTRA IR 002459-2460 | 04/21/05 | 19:00 | $24.06 | During routine strip search, discovered and confiscated $24.06.    R/O |
| CONTRA IR 002461-2462 | 04/22/05 | 20:00 | $21.29 | During routine strip search, discovered and confiscated $21.29.    R/O |
| CONTRA IR 002463 | 04/23/05 | 20:40 | $27.62 | During routine strip search, discovered and confiscated $27.62.    R/O |
| CONTRA IR 002464-2465 | 04/24/05 | 14:00 | $29.21 | During routine strip search, discovered and confiscated $29.21.    R/O |
| CONTRA IR 002466-2467 | 04/24/05 | 19:50 | eight blue tinted zip lock plastic baggies each containing a white rock like substance (suspected crack cocaine) | During routine strip search, discovered and confiscated eight blue tinted zip lock plastic baggies each containing a white rock like substance (suspected crack cocaine).    R/O |
| CONTRA IR 002468-2470 | 04/24/05 | 18:35 | ten clear knotted plastic baggies containing a white rock like substance (suspected crack cocaine) were confiscated from the pocket of a detainee | During routine strip search, discovered and confiscated from the pocket of a detainee, ten clear knotted plastic baggies containing a white rock like substance (suspected crack cocaine).    R/O |
| CONTRA IR 002471-2473 | 04/27/05 | 19:39 | nineteen small knotted plastic baggies containing an off white rocky substance (suspected crack cocaine) | During routine strip search, discovered and confiscated nineteen small knotted plastic baggies containing an off white rocky substance (suspected crack cocaine).    R/O |

13

SUM 000158

61776731 826296

| BADGE NUMBER(S) | DATE | TIME | TYPE OF CONTRABAND | COMMENTS | |
|---|---|---|---|---|---|
| CONTRA IR 002474-2475 | 04/27/05 | 17:30 | $21.95 | During routine strip search, discovered and confiscated $21.95. | R/O |
| CONTRA IR 002476 | 04/28/05 | 17:00 | $55.43 | During routine strip search, discovered and confiscated $55.43. | R/O |
| CONTRA IR 002477 | 04/29/05 | 21:45 | $73.80 | During routine strip search, discovered and confiscated $73.80. | R/O |
| CONTRA IR 002478-2479 | 04/30/05 | 20:35 | $65.19 | During routine strip search, R/O discovered and confiscated $65.19. | |
| MAY 2005 | | | | | |
| CONTRA IR 002480 | 05/01/05 | 21:45 | $109.94 | During routine strip search, discovered and confiscated $109.94. | R/O |
| CONTRA IR 002481 | 05/02/05 | 17:00 | $58.77 | During routine strip search, discovered and confiscated $58.77. | R/O |
| CONTRA IR 002482-2485 | 05/02/05 | 20:15 | 42 small knotted plastic baggies containing white rock-like substance (suspected crack cocaine). | During routine strip search, discovered and confiscated 42 knotted plastic baggies containing white rock-like substance (suspected crack cocaine). | R/O small |
| CONTRA IR 002486 | 05/03/05 | 18:30 | $105.36 | During routine strip search, discovered and confiscated $105.36. | R/O |
| CONTRA IR 002487 | 05/04/05 | 21:00 | $68.25 | During routine strip search, | R/O |

SUM 000159

6177673v1 826296

14

| BATE NUMBER(S) | DATE | TIME | TYPE OF CONTRABAND | COMMENTS |
|---|---|---|---|---|
| | | | | discovered and confiscated $68.25. |
| CONTRA IR 002488-2491 | 05/05/05 | 21:30 | Three clear plastic bags containing green leafy substances (suspected cannabis). | During routine strip search, R/O discovered and confiscated three clear plastic bags containing green leafy substances (suspected cannabis). |
| CONTRA IR 002492 | 05/05/05 | 14:00 | $23.46 | During routine strip search, R/O discovered and confiscated $23.46. |
| CONTRA IR 002493 | 05/06/05 | 19:00 | $49.70 | During routine strip search, R/O discovered and confiscated $49.70. |
| CONTRA IR 002494 | 05/07/05 | 21:10 | $56.93 | During routine strip search, R/O discovered and confiscated $56.93. |
| CONTRA IR 002495 | 05/08/05 | 17:00 | $422.26 | During routine strip search, R/O discovered and confiscated $422.26. |
| CONTRA IR 002496-2497 | 05/08/05 | 20:15 | Twelve small bags containing hard white rock-like substance (suspected crack cocaine) and $46.00 | During routine strip search, R/O discovered and confiscated 12 small bags containing hard white rock-like substance (suspected crack cocaine) and $46.00 |
| CONTRA IR 002498 | 05/09/05 | 20:00 | $27.53 | During routine strip search, R/O discovered and confiscated $27.53. |
| CONTRA IR 002499 | 05/10/05 | 20:00 | $64.35 | During routine strip search, R/O discovered and confiscated $64.35. |
| CONTRA IR 002500 | 05/11/05 | 20:00 | $33.74 | During routine strip search, R/O |

15

6177673v1 826296

| BATES NUMBER(S) | DATE | TIME | TYPE OF CONTRABAND | COMMENTS | |
|---|---|---|---|---|---|
| | | | | discovered and confiscated $33.74. | |
| CONTRA IR 002501 | 05/12/05 | 17:00 | $77.02 | During routine strip search, discovered and confiscated $77.02. | R/O |
| CONTRA IR 002502 | 05/13/05 | 21:04 | $32.76 | During routine strip search, discovered and confiscated $32.76. | R/O |
| CONTRA IR 002503 | 05/14/05 | 20:50 | $16.67 | During routine strip search, discovered and confiscated $16.67. | R/O |
| CONTRA IR 002504 | 05/15/05 | 20:15 | $147.08 | During routine strip search, discovered and confiscated $147.08. | R/O |
| CONTRA IR 002505 | 05/16/05 | 20:30 | $10.11 | During routine strip search, discovered and confiscated $10.11. | R/O |
| CONTRA IR 002506 | 05/17/05 | 20:15 | $33.99 | During routine strip search, discovered and confiscated $33.99. | R/O |
| CONTRA IR 002507 | 05/18/05 | 20:00 | $95.23 | During routine strip search, discovered and confiscated $95.23. | R/O |
| CONTRA IR 002508 | 05/19/05 | 18:30 | $31.61 | During routine strip search, discovered and confiscated $31.61. | R/O |
| CONTRA IR 002509 | 05/20/05 | 18:30 | $21.72 | During routine strip search, discovered and confiscated $21.72. | R/O |
| CONTRA IR 002510 | 05/21/05 | 20:55 | $52.22 | During routine strip search, discovered and confiscated $52.22. | R/O |

16

6177673v1 826296

**SUM 000161**

| BATE NUMBER(S) | DATE | TIME | TYPE OF CONTRABAND | COMMENTS | R/O |
|---|---|---|---|---|---|
| CONTRA IR 002511 | 05/22/05 | 14:00 | $60.72 | During routine strip search, discovered and confiscated $60.72. | R/O |
| CONTRA IR 002512 | 05/23/05 | 21:30 | $6.75 | During routine strip search, discovered and confiscated $6.75. | R/O |
| CONTRA IR 002513 | 05/24/05 | 20:50 | $77.48 | During routine strip search, discovered and confiscated $77.48 | R/O |
| CONTRA IR 002514-2517 | 05/24/05 | 20:40 | One cigarette lighter, one $10.00 bill, one $1.00 bill, and 25 cents. | During routine strip search, discovered and confiscated one cigarette lighter, one $10.00 bill, one $1.00 bill, and 25 cents. | R/O |
| CONTRA IR 002518 | 05/25/05 | 21:23 | $12.20 | During routine strip search, discovered and confiscated $12.20. | R/O |
| CONTRA IR 002519 | 05/27/05 | 14:00 | $121.74 | During routine strip search, discovered and confiscated $121.74. | R/O |
| CONTRA IR 002520 | 05/26/05 | 14:00 | $8.03 | During routine strip search, discovered and confiscated $8.03. | R/O |
| CONTRA IR 002521 | 05/28/05 | 19:45 | $22.86 | During routine strip search, discovered and confiscated $22.86. | R/O |
| CONTRA IR 002522 | 05/29/05 | 21:00 | $8.50 | During routine strip search, discovered and confiscated $8.50. | R/O |
| CONTRA IR 002523 | 05/30/05 | 14:00 | $104.94 | During routine strip search, discovered and confiscated $104.94. | R/O |

17

6177673v1 826296

| BATES NUMBER(S) | DATE | TIME | TYPE OF CONTRABAND | COMMENTS | R/O |
|---|---|---|---|---|---|
| CONTRA IR 002524 | 05/31/05 | 20:00 | $18.83 | During routine strip search, discovered and confiscated $18.83. | R/O |
| **JUNE 2005** | | | | | |
| CONTRA IR 002525 | 06/01/05 | 21:34 | $49.53 | During routine strip search, discovered and confiscated $49.53. | R/O |
| CONTRA IR 002526 | 06/02/05 | 21:30 | $19.51 | During routine strip search, discovered and confiscated $19.51. | R/O |
| CONTRA IR 002527 | 06/03/05 | 19:30 | $37.35 | During routine strip search, discovered and confiscated $37.35. | R/O |
| CONTRA IR 002528 | 06/04/05 | 19:32 | $21.37 | During routine strip search, discovered and confiscated $21.37. | R/O |
| CONTRA IR 002529 | 06/05/05 | 21:15 | $5.30 | During routine strip search, discovered and confiscated $5.30. | R/O |
| CONTRA IR 002530-2531 | 06/06/05 | 20:45 | Small blue tinted baggie containing substance (suspected cannabis). | During routine strip search, discovered and confiscated small blue tinted baggie containing green leafy (suspected cannabis). | R/O |
| CONTRA IR 002532 | 06/06/05 | 20:52 | $32.56 | During routine strip search, discovered and confiscated $32.56. | R/O |
| CONTRA IR 002533 | 06/08/05 | 22:00 | $18.28 | During routine strip search, discovered and confiscated $18.28. | R/O |

18

SUM 000163

6177673v1 826296

| BATE NUMBER(S) | DATE | TIME | TYPE OF CONTRABAND | COMMENTS |
|---|---|---|---|---|
| CONTRA IR 002534 | 06/09/05 | 21:30 | $6.71 | During routine strip search, discovered and confiscated $6.71. R/O |
| CONTRA IR 002535-2537 | 06/09/05 | 20:20 | One clear plastic bag containing green leafy like substance (suspected cannabis). | During routine strip search, discovered and confiscated one clear plastic bag containing green leafy like substance (suspected cannabis). R/O |
| CONTRA IR 002538-2541 | 06/10/05 | 16:50 | Two small plastic baggies with white crystal like substance. | During routine strip search, discovered and confiscated two small plastic baggies with white crystal like substance. R/O |
| CONTRA IR 002542 | 06/10/05 | 21:30 | $68.32 | During routine strip search, discovered and confiscated $68.32. R/O |
| CONTRA IR 002543 | 06/11/05 | 19:00 | $46.53 | During routine strip search, discovered and confiscated $46.53. R/O |
| CONTRA IR 002544 | 06/12/05 | 19:45 | $5.74 | During routine strip search, discovered and confiscated $5.74. R/O |
| CONTRA IR 002545 | 06/14/05 | 14:00 | $12.34 | During routine strip search, discovered and confiscated $12.34. R/O |
| CONTRA IR 002546 | 06/15/05 | 20:42 | $58.21 | During routine strip search, discovered and confiscated $58.21. R/O |
| CONTRA IR 002547 | 06/16/05 | 18:52 | $27.27 | During routine strip search, discovered and confiscated $27.72. R/O |

19

SUM 000164

6177675v1 826296

| BATES NUMBER(S) | DATE | TIME | TYPE OF CONTRABAND | COMMENTS |
|---|---|---|---|---|
| CONTRA IR 002548-2550 | 06/16/05 | 20:00 | White piece of paper with green leafy substance rolled in it (suspected cannabis) | During routine strip search, R/O discovered and confiscated white piece of paper with green leafy substance rolled in it (suspected cannabis). |
| CONTRA IR 002551-2553 | 06/16/05 | 19:45 | Clear plastic bag containing green leafy substance (suspected cannabis). | During routine strip search, R/O discovered and confiscated clear plastic bag containing green leafy substance (suspected cannabis). |
| CONTRA IR 002554 | 06/17/05 | 19:10 | $73.54 | During routine strip search, R/O discovered and confiscated $73.54. |
| CONTRA IR 002555 | 06/18/05 | 21:45 | $48.12 | During routine strip search, R/O discovered and confiscated $48.12. |
| CONTRA IR 002556 | 06/19/05 | 20:45 | $31.08 | During routine strip search, R/O discovered and confiscated $31.08. |
| CONTRA IR 002557 | 06/20/05 | 14:00 | $22.21 | During routine strip search, R/O discovered and confiscated $22.21. |
| CONTRA IR 002558 | 06/21/05 | 14:00 | $17.95 | During routine strip search, R/O discovered and confiscated $17.95. |
| CONTRA IR 002559 | 06/22/05 | 20:53 | $44.92 | During routine strip search, R/O discovered and confiscated $44.92. |
| CONTRA IR 002560-2562 | 06/22/05 | 20:43 | Several wrappers containing off-white substance (suspected cocaine). | During routine strip search, R/O discovered and confiscated several wrappers containing off-white substance |

**SUM 000165**

6177671v1 826296

| BATES NUMBER(S) | DATE | TIME | TYPE OF CONTRABAND | COMMENTS | |
|---|---|---|---|---|---|
| | | | | (suspected cocaine). | |
| CONTRA IR 002563 | 06/23/05 | 2:00 | $8.87 | During routine strip search, discovered and confiscated $8.87. | R/O |
| CONTRA IR 002564 | 06/25/05 | 18:55 | $5.45 | During routine strip search, discovered and confiscated $5.45. | R/O |
| CONTRA IR 002565-2566 | 06/25/05 | 20:30 | Two clear plastic baggies containing off-white substance (suspected crack cocaine). | During routine strip search, discovered and confiscated two clear plastic baggies containing off-white substance (suspected crack cocaine). | R/O |
| CONTRA IR 002567 | 06/26/05 | 20:38 | $31.85 | During routine strip search, discovered and confiscated $31.85. | R/O |
| CONTRA IR 002568-2569 | 06/27/05 | 22:15 | $27.07 | During routine strip search, discovered and confiscated $27.07. | R/O |
| CONTRA IR 002570 | 06/28/05 | 14:00 | $126.24 | During routine strip search, discovered and confiscated $126.24. | R/O |
| JULY 2005 | | | | | |
| CONTRA IR 002571-2572 | 07/02/05 | 20:10 | Glass tube approximately two inches long commonly used for smoking "rock cocaine." | During routine strip search, discovered and confiscated glass tube approximately two inches long commonly used for smoking "rock cocaine." | R/O |
| CONTRA IR 002573-2574 | 07/02/05 | 19:10 | $265.54 | During routine strip search, | R/O |

21

**SUM 000166**

6177673v1 826296

| BATCH NUMBER(S) | DATE | TIME | TYPE OF CONTRABAND | COMMENTS | |
|---|---|---|---|---|---|
| | | | | discovered and confiscated $265.54. | |
| CONTRA IR 002575 | 07/03/05 | 21:00 | $113.26 | During routine strip search, discovered and confiscated $113.26. | R/O |
| CONTRA IR 002576 | 07/04/05 | 20:48 | $48.55 | During routine strip search, discovered and confiscated $48.55 | R/O |
| CONTRA IR 002577-2580 | 07/06/05 | 20:33 | Green leafy substance from right gym shoe tongue (suspected cannabis). | During routine strip search, discovered and confiscated green leafy substance from right gym shoe tongue (suspected cannabis). | R/O |
| CONTRA IR 002581-2582 | 07/07/05 | 21:30 | $91.46 | During routine strip search, discovered and confiscated $91.46. | R/O |
| CONTRA IR 002583-2584 | 07/07/05 | 19:15 | Small bag containing green leafy substance from shoe of detainee (suspected cannabis). | During routine strip search, discovered and confiscated small bag containing green leafy substance from shoe of detainee (suspected cannabis). | R/O |
| CONTRA IR 002585 | 07/09/05 | 21:30 | $63.76 | During routine strip search, discovered and confiscated $63.76. | R/O |
| CONTRA IR 002586 | 07/10/05 | 14:00 | $68.53 | During routine strip search, discovered and confiscated $68.53. | R/O |
| CONTRA IR 002587 | 07/11/05 | 22:00 | $45.06 | During routine strip search, discovered and confiscated $45.06. | R/O |
| CONTRA IR 002588 | 07/13/05 | 19:23 | $129.79 | During routine strip search, | R/O |

22

6177673v1 826296

| BATES NUMBER(S) | DATE | TIME | TYPE OF CONTRABAND | COMMENTS | |
|---|---|---|---|---|---|
| | | | | discovered and confiscated $129.79. | |
| CONTRA IR 002589 | 07/14/05 | 14:00 | $30.61 | During routine strip search, discovered and confiscated $30.61. | R/O |
| CONTRA IR 002590 | 07/15/05 | 14:00 | $50.07 | During routine strip search, discovered and confiscated $50.07. | R/O |
| CONTRA IR 002591 | 07/16/05 | 14:00 | $20.40 | During routine strip search, discovered and confiscated $20.40. | R/O |
| CONTRA IR 002592-2593 | 07/17/05 | 21:00 | $69.58 | During routine strip search, discovered and confiscated $69.58. | R/O |
| CONTRA IR 002594 | 07/18/05 | 21:00 | $61.95 | During routine strip search, discovered and confiscated $61.95. | R/O |
| CONTRA IR 002595 | 07/19/05 | 20:30 | $21.05 | During routine strip search, discovered and confiscated $21.05. | R/O |
| CONTRA IR 002596-2598 | 07/19/05 | 19:55 | One clear plastic bag containing green leafy substance (suspected cannabis) and $71.00 U.S. currency. | During routine strip search, discovered and confiscated one clear plastic bag containing great leafy substance (suspected cannabis) and $71. U.S. currency. | R/O |
| CONTRA IR 002599-2600 | 07/20/05 | 14:00 | $49.10 | During routine strip search, discovered and confiscated $49.10. | R/O |
| CONTRA IR 002601-2602 | 07/21/05 | 14:00 | $11.28 | During routine strip search, discovered and confiscated $11.28. | R/O |

23

6177675v1 826296

**SUM 000168**

| BATE NUMBER(S) | DATE | TIME | TYPE OF CONTRABAND | COMMENTS |
|---|---|---|---|---|
| CONTRA IR 002603-2604 | 07/23/05 | 18:22 | $239.78 | During routine strip search, R/O discovered and confiscated $239.78. |
| CONTRA IR 002605-2606 | 07/24/05 | 21:30 | $25.35 | During routine strip search, R/O discovered and confiscated $25.35. |
| CONTRA IR 002607-2608 | 07/25/05 | 21:40 | $17.98 | During routine strip search, R/O discovered and confiscated $17.98. |
| CONTRA IR 002609 | 07/26/05 | 20:30 | $2.65 | During routine strip search, R/O discovered and confiscated $2.65. |
| CONTRA IR 002610-2611 | 07/27/05 | 20:42 | $30.02 | During routine strip search, R/O discovered and confiscated $30.02. |
| CONTRA IR 002612-2613 | 07/28/05 | 14:00 | $46.82 | During routine strip search, R/O discovered and confiscated $46.82. |
| CONTRA IR 002614-2615 | 07/29/05 | 14:00 | $31.13 | During routine strip search, R/O discovered and confiscated $31.13. |
| CONTRA IR 002616-2618 | 07/30/05 | 19:31 | One clear plastic bag containing a green leafy substance (suspected cannabis) from the shoe of a detainee. | During routine strip search, R/O discovered and confiscated one clear plastic bag containing a green leafy substance (suspected cannabis) from the shoe of a detainee. |
| CONTRA IR 002619 | 07/30/05 | 21:10 | $11.19 | During routine strip search, R/O discovered and confiscated $11.19. |
| CONTRA IR 002620 | 07/31/05 | 20:30 | $41.90 | During routine strip search, R/O discovered and confiscated |

24

**SUM 000169**

6177673v1 826296

| BATES NUMBER(S) | DATE | TIME | TYPE OF CONTRABAND | COMMENTS | |
|---|---|---|---|---|---|
| CONTRA IR 002621-2622 | 07/31/05 | 14:00 | $.75 | During routine strip search, R/O discovered and confiscated $.75. $41.90. | |
| **AUGUST 2005** | | | | | |
| CONTRA IR 002623-2624 | 08/01/05 | 21:15 | $17.80 | During routine strip search, discovered and confiscated $17.80. | R/O |
| CONTRA IR 002625-2626 | 08/02/05 | 21:32 | $297.34 | During routine strip search, discovered and confiscated $297.34. | R/O |
| CONTRA IR 002627-2628 | 08/03/05 | 22:00 | $7.51 | During routine strip search, discovered and confiscated $7.51. | R/O |
| CONTRA IR 002629-2630 | 08/04/05 | 14:00 | $27.13 | During routine strip search, discovered and confiscated $27.13. | R/O |
| CONTRA IR 002631-2632 | 08/06/05 | 21:24 | $20.62 | During routine strip search, discovered and confiscated $20.62. | R/O |
| CONTRA IR 002633-2634 | 08/07/05 | 21:00 | $32.17 | During routine strip search, discovered and confiscated $32.17. | R/O |
| CONTRA IR 002635-2636 | 08/09/05 | 20:52 | $16.38 | During routine strip search, discovered and confiscated $16.38. | R/O |
| CONTRA IR 002637-2638 | 08/10/05 | 21:07 | $27.98 | During routine strip search, discovered and confiscated $27.98. | R/O |

**SUM 000170**

6177673v1 826296

| BATE NUMBER(S) | DATE | TIME | TYPE OF CONTRABAND | COMMENTS | |
|---|---|---|---|---|---|
| CONTRA IR 002639-2640 | 08/11/05 | 21:30 | $15.00 | During routine strip search, discovered and confiscated $15.00. | R/O |
| CONTRA IR 002641-2642 | 08/13/05 | 19:30 | $6.56 | During routine strip search, discovered and confiscated $6.56. | R/O |
| CONTRA IR 002643-2644 | 08/14/05 | 20:35 | $78.65 | During routine strip search, discovered and confiscated $78.65. | R/O |
| CONTRA IR 002645-2646 | 08/15/05 | 22:00 | $5.00 | During routine strip search, discovered and confiscated $5.00. | R/O |
| CONTRA IR 002647-2648 | 08/15/05 | 20:56 | $12.53 | During routine strip search, discovered and confiscated $12.53. | R/O |
| CONTRA IR 002649-2650 | 08/16/05 | 20:44 | $37.02 | During routine strip search, discovered and confiscated $37.02. | R/O |
| CONTRA IR 002651-2652 | 08/20/05 | 21:00 | $12.93 | During routine strip search, discovered and confiscated $12.93. | R/O |
| CONTRA IR 002653-2654 | 08/21/05 | 20:30 | $7.65 | During routine strip search, discovered and confiscated $7.65. | R/O |
| CONTRA IR 002655-2656 | 08/22/05 | 21:00 | $14.85 | During routine strip search, discovered and confiscated $14.85. | R/O |
| CONTRA IR 002657-2658 | 08/23/05 | 2:00 | $45.21 | During routine strip search, discovered and confiscated $45.21. | R/O |
| CONTRA IR 002659-2660 | 08/24/05 | 21:32 | $14.83 | During routine strip search, | R/O |

26

**SUM 000171**

6177673v1 826296

| BATE NUMBER(S) | DATE | TIME | TYPE OF CONTRABAND | COMMENTS | |
|---|---|---|---|---|---|
| | | | | discovered and confiscated $14.83. | |
| CONTRA IR 002661-2662 | 08/23/05 | 17:30 | $1.00 | During routine strip search, discovered and confiscated $1.00. | R/O |
| CONTRA IR 002663-2664 | 08/25/05 | 02:00 | $11.01, tube of lipstick, tube of mascara, and tube of foundation | During routine strip search, discovered and confiscated $11.01, tube of lipstick, tube of mascara, and tube of foundation. | R/O |
| CONTRA IR 002665 | 08/25/05 | 19:15 | Counterfeit $50.00 bill | During routine strip search, discovered and confiscated counterfeit $50.00 bill. | R/O |
| CONTRA IR 002666-2667 | 08/25/05 | 21:30 | $26.98 | During routine strip search, discovered and confiscated $26.98. | R/O |
| CONTRA IR 002668-2669 | 08/26/05 | 20:00 | $8.52 | During routine strip search, discovered and confiscated $8.52. | R/O |
| CONTRA IR 002670-2671 | 08/27/05 | 21:00 | $27.52 | During routine strip search, discovered and confiscated $27.52. | R/O |
| CONTRA IR 002672-2673 | 08/28/05 | 20:30 | $25.60 | During routine strip search, discovered and confiscated $25.60. | R/O |
| CONTRA IR 002674-2675 | 08/29/05 | 20:30 | $7.40 | During routine strip search, discovered and confiscated $7.40. | R/O |
| CONTRA IR 002676-2677 | 08/30/05 | 22:00 | $61.48 | During routine strip search, discovered and confiscated $61.48. | R/O |

27

**SUM 000172**

6177673v1 826296

| BATE NUMBER (S) | DATE | TIME | TYPE OF CONTRABAND | COMMENTS | R/O |
|---|---|---|---|---|---|
| CONTRA IR 002678-2679 | 08/31/05 | 21:55 | $21.43 | During routine strip search, discovered and confiscated $21.43. | R/O |
| **SEPTEMBER 2005** | | | | | |
| CONTRA IR 002680-2681 | 09/01/05 | 20:55 | $23.82 | During routine strip search, discovered and confiscated $23.82. | R/O |
| CONTRA IR 002682-2683 | 09/02/05 | 19:00 | $18.31 | During routine strip search, discovered and confiscated $18.31. | R/O |
| CONTRA IR 002684 | 09/02/05 | 20:30 | Clear plastic bag containing green leafy substance (suspected cannabis) | During routine strip search, discovered and confiscated clear plastic bag containing green leafy substance (suspected cannabis). | R/O |
| CONTRA IR 002685 | 09/03/05 | 18:52 | $3,722.00 | During routine strip search, discovered and confiscated $3,722.00. | R/O |
| CONTRA IR 002686-2687 | 09/04/05 | 23:20 | $1.94 | During routine strip search, discovered and confiscated $1.94. | R/O |
| CONTRA IR 002688-2689 | 09/05/05 | 14:22 | $10.99 | During routine strip search, discovered and confiscated $10.99. | R/O |
| CONTRA IR 002690-2691 | 09/06/05 | 21:30 | $42.73 | During routine strip search, discovered and confiscated $42.73. | R/O |
| CONTRA IR 002692-2693 | 09/07/05 | 21:00 | $4.50 | During routine strip search, discovered and confiscated $4.50. | R/O |

**SUM 000173**

28

6177673v1 826296

| BATE NUMBER(S) | DATE | TIME | TYPE OF CONTRABAND | COMMENTS | |
|---|---|---|---|---|---|
| CONTRA IR 002694-2695 | 09/08/05 | 21:00 | $21.03 | During routine strip search, discovered and confiscated $21.03 | R/O |
| CONTRA IR 002696 | 09/09/05 | 15:30 | Small crumpled brown piece of paper containing three cigarette butts. | During routine strip search, discovered and confiscated small crumpled brown piece of paper containing three cigarette butts. | R/O |
| CONTRA IR 002697 | 09/09/05 | 15:30 | Twelve pack of beer. | During routine strip search, discovered and confiscated twelve pack of beer. | R/O |
| CONTRA IR 002698-2699 | 09/09/05 | 21:00 | $148.32 | During routine strip search, discovered and confiscated $148.32. | R/O |
| CONTRA IR 002700-2701 | 09/10/05 | 21:30 | $64.95 | During routine strip search, discovered and confiscated $64.95. | R/O |
| CONTRA IR 002702-2703 | 09/11/05 | 20:30 | $74.50 | During routine strip search, discovered and confiscated $74.50. | R/O |
| CONTRA IR 002704-2705 | 09/12/05 | 20:59 | $33.74 | During routine strip search, discovered and confiscated $33.74. | R/O |
| CONTRA IR 002706-2707 | 09/13/05 | 22:00 | $28.86 | During routine strip search, discovered and confiscated $28.86. | R/O |
| CONTRA IR 002708-2709 | 09/14/05 | 20:04 | $15.67 | During routine strip search, discovered and confiscated $15.67. | R/O |
| CONTRA IR 002710-2711 | 09/15/05 | 21:30 | $84.47 | During routine strip search, | R/O |

29

**SUM 000174**

6177673v1 826296

| BATES NUMBER (S) | DATE | TIME | TYPE OF CONTRABAND | COMMENTS | |
|---|---|---|---|---|---|
| | | | | discovered and confiscated $84.47. | |
| CONTRA IR 002712-2713 | 09/16/05 | 20:45 | $16.33 | During routine strip search, discovered and confiscated $16.33. | R/O |
| CONTRA IR 002714-2715 | 09/17/05 | 18:30 | $41.71 | During routine strip search, discovered and confiscated $41.71. | R/O |
| CONTRA IR 002716-2717 | 09/18/05 | 20:30 | $38.60 | During routine strip search, discovered and confiscated $38.60. | R/O |
| CONTRA IR 002718 | 09/19/05 | 20:30 | $11.75 | During routine strip search, discovered and confiscated $11.75. | R/O |
| CONTRA IR 002719 | 09/20/05 | 21:02 | $16.41 | During routine strip search, discovered and confiscated $16.41. | R/O |
| CONTRA IR 002720-2721 | 09/26/05 | 14:22 | $14.83 | During routine strip search, discovered and confiscated $14.83. | R/O |
| OCTOBER 2005 | | | | | |
| CONTRA IR 002722 | 10/01/05 | 18:40 | $123.74 | During routine strip search, discovered and confiscated $123.74. | R/O |
| CONTRA IR 002723 | 10/01/05 | 18:30 | One clear plastic bag containing a green leafy substance (suspected cannabis) | During routine strip search, discovered and confiscated one clear plastic bag containing a green leafy substance (suspected cannabis). | R/O |
| CONTRA IR 002724-2725 | 10/03/05 | 20:30 | $8.33 | During routine strip search, | R/O |

30

SUM 000175

617767v1 826296

| BATE NUMBER(S) | DATE | TIME | TYPE OF CONTRABAND | COMMENTS | |
|---|---|---|---|---|---|
| | | | | discovered and confiscated $8.33. | |
| CONTRA IR 002726-2728 | 10/04/05 | 21:00 | $8.28 | During routine strip search, discovered and confiscated $8.28. | R/O |
| CONTRA IR 002729 | 10/04/05 | 16:15 | Clear plastic bag containing seventeen individually wrapped rocks (suspected cocaine). | During routine strip search, discovered and confiscated clear plastic bag containing seventeen individually wrapped rocks (suspected cocaine). | R/O |
| CONTRA IR 002729-2730 | 10/05/05 | 23:05 | $19.51 | During routine strip search, discovered and confiscated $19.51. | R/O |
| CONTRA IR 002731-2732 | 10/06/05 | 20:45 | $49.16 | During routine strip search, discovered and confiscated $49.16. | R/O |
| CONTRA IR 002733 | 10/07/05 | 20:00 | $44.82 | During routine strip search, discovered and confiscated $44.82. | R/O |
| CONTRA IR 002734-2735 | 10/08/05 | 19:35 | $28.09 | During routine strip search, discovered and confiscated $28.09. | R/O |
| CONTRA IR 002736-2737 | 10/09/05 | 14:22 | $160.60 | During routine strip search, discovered and confiscated $160.60. | R/O |
| CONTRA IR 002738-2739 | 10/10/05 | 14:22 | $42.98 | During routine strip search, discovered and confiscated $42.98. | R/O |
| CONTRA IR 002740-2741 | 10/11/05 | 21:00 | $11.74 | During routine strip search, discovered and confiscated $11.74. | R/O |

SUM 000176

6177673v1 826296

| BATE NUMBER(S) | DATE | TIME | TYPE OF CONTRABAND | COMMENTS |
|---|---|---|---|---|
| CONTRA IR 002742 | 10/13/05 | 20:00 | $94.08 | During routine strip search, R/O discovered and confiscated $94.08. |
| CONTRA IR 002743 | 10/13/05 | 18:55 | Small plastic bag containing a green leafy substance (suspected cannabis) and silver foil containing a white powder like substance (suspected cocaine) and a large amount of tobacco rolling paper and black tape | During routine strip search, R/O discovered and confiscated small plastic bag containing a green leafy substance (suspected cannabis) and silver foil containing a white powder like substance (suspected cocaine) and a large amount of tobacco rolling paper and black tape. |
| CONTRA IR 002744-2745 | 10/14/05 | 22:30 | $17.40 | During routine strip search, R/O discovered and confiscated $17.40. |
| CONTRA IR 002746-2747 | 10/16/05 | 20:16 | $4.91 | During routine strip search, R/O discovered and confiscated $4.91. |
| CONTRA IR 002748-2749 | 10/17/05 | 21:20 | $19.62 | During routine strip search, R/O discovered and confiscated $19.62. |
| CONTRA IR 002750-2751 | 10/18/05 | 21:37 | $25.18 | During routine strip search, R/O discovered and confiscated $25.18. |
| CONTRA IR 002752-2753 | 10/19/05 | 21:30 | $34.67 | During routine strip search, R/O discovered and confiscated $34.67. |
| CONTRA IR 002754-2755 | 10/20/05 | 20:55 | $20.91 | During routine strip search, R/O discovered and confiscated $20.91. |
| CONTRA IR 002756-2757 | 10/21/05 | 20:00 | $7.23 | During routine strip search, R/O |

32

SUM 000177

61776/3v1 826296

| BATE NUMBER(S) | DATE | TIME | TYPE OF CONTRABAND | CONTENTS | |
|---|---|---|---|---|---|
| | | | | discovered and confiscated $7.23. | |
| CONTRA IR 002758-2759 | 10/22/05 | 20:00 | $81.72 | During routine strip search, discovered and confiscated $81.72. | R/O |
| CONTRA IR 002760-2761 | 10/23/05 | 19:51 | $40.66 | During routine strip search, discovered and confiscated $40.66. | R/O |
| CONTRA IR 002762-2763 | 10/25/05 | 20:00 | $13.20 | During routine strip search, discovered and confiscated $13.20. | R/O |
| CONTRA IR 002764-2765 | 10/26/05 | 20:15 | $20.74 | During routine strip search, discovered and confiscated $20.74. | R/O |
| CONTRA IR 002766-2767 | 10/27/05 | 19:35 | $18.02 | During routine strip search, discovered and confiscated $18.02. | R/O |
| CONTRA IR 002768-2770 | 10/28/05 | 20:00 | $29.88 | During routine strip search, discovered and confiscated $29.88. | R/O |
| CONTRA IR 002771 | 10/29/05 | 18:40 | $23.92 | During routine strip search, discovered and confiscated $23.92. | R/O |
| CONTRA IR 002772-2773 | 10/30/05 | 20:10 | $11.56 | During routine strip search, discovered and confiscated $11.56. | R/O |
| CONTRA IR 002774-2775 | 10/31/05 | 20:00 | $19.19 | During routine strip search, R/O discovered and confiscated $19.19. | |
| **November 2005** | | | | | |

33

**SUM 000178**

6177673v1 826296

| BATE NUMBER(S) | DATE | TIME | TYPE OF CONTRABAND | COMMENTS |
|---|---|---|---|---|
| CONTRA IR 002776 | 11/01/05 | 19:18 | Nine clear plastic bags containing an off white rocklike substance (suspected crack cocaine) | During routine strip search, discovered and confiscated Nine clear plastic bags containing an off white rocklike substance (suspected crack cocaine) | R/O |
| CONTRA IR 002777-2778 | 11/01/05 | 20:00 | $36.53 | During routine strip search, discovered and confiscated $36.53. | R/O |
| CONTRA IR 002779-2780 | 11/02/05 | 21:00 | $39.50 | During routine strip search, discovered and confiscated $39.50. | R/O |
| CONTRA IR 002781-2782 | 11/03/05 | 21:40 | $43.65 | During routine strip search, discovered and confiscated $43.65. | R/O |
| CONTRA IR 002783 | 11/04/05 | 18:00 | Unclaimed property (undescribed) | During routine strip search, discovered and confiscated unclaimed property (undescribed). | R/O |
| CONTRA IR 002784-2785 | 11/04/05 | 20:00 | $10.37 | During routine strip search, discovered and confiscated $10.37. | R/O |
| CONTRA IR 002786-2788 | 11/05/05 | 18:55 | $28.75 | During routine strip search, discovered and confiscated $28.75 | R/O |
| CONTRA IR 002788 | 11/06/05 | 20:45 | $196.51 | During routine strip search, discovered and confiscated $196.51 | R/O |
| CONTRA IR 002789-2790 | 11/07/05 | 20:55 | $13.23 | During routine strip search, discovered and confiscated $13.23. | R/O |

34

**SUM 000179**

6177675v1 826296

| BATE NUMBER(S) | DATE | TIME | TYPE OF CONTRABAND | COMMENTS | R/O |
|---|---|---|---|---|---|
| CONTRA IR 002791-2792 | 11/08/05 | 21:06 | $39.73 | During routine strip search, discovered and confiscated $39.73. | R/O |
| CONTRA IR 002793 | 11/09/05 | 19:40 | Bag of green leafy substance (suspected marijuana) | During routine strip search, discovered and confiscated bag of green leafy substance (suspected marijuana). | R/O |
| CONTRA IR 002794 | 11/09/05 | 21:10 | One clear plastic bag containing a chunky white substance (suspected crack cocaine) | During routine strip search, discovered and confiscated one clear plastic bag containing a chunky white substance (suspected crack cocaine). | R/O |
| CONTRA IR 002795-2796 | 11/09/05 | 21:00 | $64.14 | During routine strip search, discovered and confiscated $64.14 | R/O |
| CONTRA IR 002797-2798 | 11/09/05 | 21:35 | $8.00 | During routine strip search, discovered and confiscated $8.00 | R/O |
| CONTRA IR 002799-2800 | 11/10/05 | 14:00 – 22:00 | $8.62 | During routine strip search, discovered and confiscated $8.62 | R/O |
| CONTRA IR 002801-2802 | 11/11/05 | 14:00 – 22:00 | $12.00 | During routine strip search, discovered and confiscated $12.00 | R/O |
| CONTRA IR 002803-2804 | 11/12/05 | 21:45 | $15.51 | During routine strip search, discovered and confiscated $15.51 | R/O |
| CONTRA IR 002805 | 11/13/05 | 20:30 | $24.95 | During routine strip search, discovered and confiscated $24.95 | R/O |

35

**SUM 000180**

6177673v1 826296

| BATE NUMBER(S) | DATE | TIME | TYPE OF CONTRABAND | COMMENTS | R/O |
|---|---|---|---|---|---|
| CONTRA IR 002806-2807 | 11/14/05 | 14:00 – 22:00 | $16.32 | During routine strip search, discovered and confiscated $16.32 | R/O |
| CONTRA IR 002808-2809 | 11/15/05 | 21:45 | $4.40 | During routine strip search, discovered and confiscated $4.40 | R/O |
| CONTRA IR 002810 | 11/17/05 | 20:00 | $31.64 | During routine strip search, discovered and confiscated $31.64 | R/O |
| CONTRA IR 002811-2812 | 11/19/05 | 10:00 | $20.00 | During routine strip search, discovered and confiscated $20.00 | R/O |
| CONTRA IR 002813-2814 | 11/20/05 | 19:39 | $10.68 | During routine strip search, discovered and confiscated $10.68 | R/O |
| CONTRA IR 002815-2816 | 11/21/05 | 00:40 | $2.00 | During routine strip search, discovered and confiscated $2.00 | R/O |
| CONTRA IR 002817-2818 | 11/21/05 | 21:26 | $33.01 | During routine strip search, discovered and confiscated $33.01. | R/O |
| CONTRA IR 002819 | 11/22/05 | 20:10 | One clear plastic bag containing a green leafy substance (suspected marijuana) | During routine strip search, discovered and confiscated one plastic bag containing a green substance (suspected marijuana). | R/O clear leafy |
| CONTRA IR 002820 | 11/24/05 | 21:00 | $20.94 | During routine strip search, discovered and confiscated $20.94 | R/O |
| CONTRA IR 002821 | 11/25/05 | 10:10 | $22.30 | During routine strip search, | R/O |

36

**SUM 000181**

6177673v1 826296

| BATE NUMBER(S) | DATE | TIME | TYPE OF CONTRABAND | COMMENTS |
|---|---|---|---|---|
| | | | | discovered and confiscated $22.30. |
| CONTRA IR 002822 | 11/26/05 | 18:40 | One clear small plastic bag containing a green leafy substance (suspected cannabis) | During routine strip search, R/O discovered and confiscated one clear small plastic bag containing a green leafy substance (suspected cannabis). |
| CONTRA IR 002823 | 11/27/05 | 19:30 | Small plastic bag containing green leafy substance (suspected cannabis) and a rolled up piece of paper also containing green leafy substance (suspected cannabis) | During routine strip search, R/O discovered and confiscated small plastic bag containing green leafy substance (suspected cannabis) and a rolled up piece of paper also containing green leafy substance (suspected cannabis). |
| CONTRA IR 002824 | 11/27/05 | 20:15 | Two clear small plastic bags containing a white rocklike substance. | During routine strip search, R/O discovered and confiscated two clear small plastic bags containing a white rocklike substance. |
| CONTRA IR 002825 | 11/28/05 | 21:30 | $21.84 | During routine strip search, R/O discovered and confiscated $21.84 |
| CONTRA IR 002826 | 11/29/05 | 20:53 | $22.15 | During routine strip search, R/O discovered and confiscated $22.15. |
| December 2005 | | | | |
| CONTRA IR 002827 | 12/01/05 | 2:00 | $17.40 | During routine strip search, R/O discovered and confiscated $17.40. |
| CONTRA IR 002828 | 12/01/05 | 19:24 | One clear Ziploc baggie containing a green leafy | During routine strip search, R/O discovered and confiscated one clear Ziploc baggie |

37

6177673v1 826296

| BATES NUMBER(S) | DATE | TIME | TYPE OF CONTRABAND | COMMENTS | |
|---|---|---|---|---|---|
| | | | substance (suspected cannabis) | containing a green leafy substance (suspected cannabis). | R/O |
| CONTRA IR 002829 | 12/02/05 | 20:30 | $94.69 | During routine strip search, discovered and confiscated $94.69. | R/O |
| CONTRA IR 002830 | 12/03/05 | 14:00 | $26.08 | During routine strip search, discovered and confiscated $26.08 | R/O |
| CONTRA IR 002831 | 12/04/05 | 20:30 | $3.51 | During routine strip search, discovered and confiscated $3.51 | R/O |
| CONTRA IR 002832 | 12/05/05 | 21:15 | $12.43 | During routine strip search, discovered and confiscated $12.43. | R/O |
| CONTRA IR 002833 | 12/06/05 | 14:00 | $46.58 | During routine strip search, discovered and confiscated $46.58. | R/O |
| CONTRA IR 002834-2835 | 12/07/05 | 21:24 | $26.08 | During routine strip search, discovered and confiscated $26.08. | R/O |
| CONTRA IR 002836 | 12/09/05 | 20:50 | One clear Ziploc baggie containing a green leafy substance (suspected cannabis) | During routine strip search, discovered and confiscated one clear Ziploc baggie containing a green leafy substance (suspected cannabis) | R/O |
| CONTRA IR 002837-2838 | 12/10/05 | 20:10 | $32.27 | During routine strip search, discovered and confiscated $32.27. | R/O |
| CONTRA IR 002839-2840 | 12/11/05 | 14:00 | $18.05 | During routine strip search, discovered and confiscated $18.05. | R/O |

6177673v1 826296

**SUM 000183**

38

| DATE NUMBER(S) | DATE | TIME | TYPE OF CONTRABAND | COMMENTS | R/O |
|---|---|---|---|---|---|
| CONTRA IR 002841-2842 | 12/12/05 | 21:00 | $5.25 | During routine strip search, discovered and confiscated $5.25. | R/O |
| CONTRA IR 002843 | 12/13/05 | 14:00 | $18.40. | During routine strip search, discovered and confiscated $18.40. | R/O |
| CONTRA IR 002844 | 12/14/05 | 21:29 | $25.06 | During routine strip search, discovered and confiscated $25.06. | R/O |
| CONTRA IR 002845 | 12/15/05 | 14:00 | $7.22 | During routine strip search, discovered and confiscated $7.22. | R/O |
| CONTRA IR 002846 | 12/15/05 | 21:40 | $22.73 | During routine strip search, discovered and confiscated $22.73. | R/O |
| CONTRA IR 002847 | 12/18/05 | 20:30 | $33.90 | During routine strip search, discovered and confiscated $33.90. | R/O |
| CONTRA IR 002848 | 12/19/05 | 21:00 | $16.10 | During routine strip search, discovered and confiscated $16.10. | R/O |
| CONTRA IR 002849 | 12/20/05 | 20:40 | $6.95 | During routine strip search, discovered and confiscated $6.95. | R/O |
| CONTRA IR 002850 | 12/21/05 | 20:42 | $5.54 | During routine strip search, discovered and confiscated $5.54. | R/O |
| CONTRA IR 002851 | 12/22/05 | 20:00 | $30.53 | During routine strip search, discovered and confiscated $30.53. | R/O |
| CONTRA IR 002852 | 12/23/05 | 20:30 | $29.48. | During routine strip search, | R/O |

**SUM 000184**

61776731v1 826296

SUM 000185

HART/DAVIS v SHEAHAN
MATTER NO. 826296

## RCDC CONTRABAND INCIDENT REPORTS 2006

| BATE NUMBER(S) | DATE | TIME | TYPE OF CONTRABAND | COMMENTS |
|---|---|---|---|---|
| **RCDC** | | | | |
| **JANUARY 2006** | | | | |
| CONTRA IR 002863 | 01/01/06 | 20:00 | $25.50 | During routine strip search, R/O discovered and confiscated $25.50. |
| CONTRA IR 002864 | 01/02/06 | 21:30 | $50.05 | During routine strip search, R/O discovered and confiscated $50.05. |
| CONTRA IR 002865-2867 | 01/02/06 | 14:53 | One clear baggie containing green leafy substance | During routine strip search, R/O discovered and confiscated one clear baggie containing a green leafy substance. |
| CONTRA IR 002868 | 01/03/06 | 21:20 | $94.93 | During routine strip search, R/O discovered and confiscated $94.93. |
| CONTRA IR 002869 | 01/04/06 | 14:00 | $8.77 | During routine strip search, R/O discovered and confiscated $8.77. |
| CONTRA IR 002870 | 01/05/06 | 21:15 | $21.14 | During routine strip search, R/O discovered and confiscated $21.14. |
| CONTRA IR 002871 | 01/06/06 | 20:00 | $13.35 | During routine strip search, R/O discovered and confiscated $13.35. |

SUM 000186

6177686v1 826296

| BATE NUMBER(S) | DATE | TIME | TYPE OF CONTRABAND | COMMENTS |
|---|---|---|---|---|
| CONTRA IR 002872 | 01/07/06 | 20:00 | $26.85 | During routine strip search, R/O discovered and confiscated $26.85. |
| CONTRA IR 002873-2875 | 01/09/06 | 15:00 | Suspected $100 counterfeit bill | During routine strip search, R/O discovered and confiscated suspected $100 counterfeit bill. |
| CONTRA IR 002876 | 01/09/06 | 21:00 | $14.75 | During routine strip search, R/O discovered and confiscated $14.75. |
| CONTRA IR 002877 | 01/10/06 | 20:00 | $22.29 | During routine strip search, R/O discovered and confiscated $22.29. |
| CONTRA IR 002878 | 01/11/06 | 14:00 | $38.45 | During routine strip search, R/O discovered and confiscated $38.45. |
| CONTRA IR 002879-2880 | 01/11/06 | 19:45 | A metal object | During routine strip search, R/O discovered and confiscated a metal object. |
| CONTRA IR 002881 | 01/12/06 | 14:00 | $28.54 | During routine strip search, R/O discovered and confiscated $28.54. |
| CONTRA IR 002882 | 01/13/06 | 14:00 | $14.08 | During routine strip search, R/O discovered and confiscated $14.08. |
| CONTRA IR 002883 | 01/14/06 | 19:25 | $36.47 | During routine strip search, R/O discovered and confiscated $36.47. |
| CONTRA IR 002884-2886 | 11/14/06 | 20:30 | One clear plastic baggie containing a white rocklike substance and one case of paper containing a green leafy | During routine strip search, R/O discovered and confiscated one clear plastic baggie containing a white rocklike substance and one case of paper containing a green leafy |

**SUM 000187**

617768641 826296

| BADGE NUMBER(S) | DATE | TIME | TYPE OF CONTRABAND | COMMENTS |
|---|---|---|---|---|
| | | | substance. | substance. |
| CONTRA IR 002887 | 01/15/06 | 20:15 | $20.31 | During routine strip search, R/O discovered and confiscated $20.31. |
| CONTRA IR 002888 | 01/16/06 | 20:30 | $40.29 | During routine strip search, R/O discovered and confiscated $40.29. |
| CONTRA IR 002889 | 01/17/06 | 14:00 | $9.48 | During routine strip search, R/O discovered and confiscated $9.48. |
| CONTRA IR 002890 | 01/18/06 | 2:00 | $58.74 | During routine strip search, R/O discovered and confiscated $58.74. |
| CONTRA IR 002891 | 01/19/06 | 2:00 | $33.70 | During routine strip search, R/O discovered and confiscated $33.70. |
| CONTRA IR 002892-2894 | 01/20/06 | 18:55 | One small Ziploc baggie containing a green leafy substance (suspected cannabis) and two hand rolled cigarettes. | During routine strip search, R/O discovered and confiscated one small Ziploc baggie containing a green leafy substance (suspected cannabis) and two hand rolled cigarettes. |
| CONTRA IR 002895 | 01/20/06 | 14:00 | $28.22 | During routine strip search, R/O discovered and confiscated $28.22. |
| CONTRA IR 002896 | 01/21/06 | | $9.12 | During routine strip search, R/O discovered and confiscated $9.12. |
| CONTRA IR 002897 | 01/22/06 | 19:55 | $80.16 | During routine strip search, R/O discovered and confiscated $80.16. |

SUM 000188

6177686v1 826296

| BATE NUMBER(S) | DATE | TIME | TYPE OF CONTRABAND | COMMENTS |
|---|---|---|---|---|
| CONTRA IR 002898 | 01/23/06 | 21:00 | $20.50 | During routine strip search, R/O discovered and confiscated $20.50. |
| CONTRA IR 002899 | 01/24/06 | 20:12 | $4.56. | During routine strip search, R/O discovered and confiscated $4.56. |
| CONTRA IR 002900-2902 | 01/25/06 | 19:00 | One small plastic bag of green leafy substance (suspected cannabis) | During routine strip search, R/O discovered and confiscated one small plastic bag of green leafy substance (suspected cannabis). |
| CONTRA IR 002903-2904 | 01/25/06 | 19:50 | Small plastic bag containing a white rocklike substance (suspected crack cocaine) | During routine strip search, R/O discovered and confiscated small plastic bag containing a white rocklike substance (suspected crack cocaine). |
| CONTRA IR 002905-2906 | 01/25/06 | 21:00 | Small plastic bag containing a green leafy substance | During routine strip search, R/O discovered and confiscated small plastic bag containing a green leafy substance. |
| CONTRA IR 002907 | 01/25/06 | 20:45 | $29.50 | During routine strip search, R/O discovered and confiscated $29.50. |
| CONTRA IR 002908 | 01/26/06 | 21:00 | $7.43 | During routine strip search, R/O discovered and confiscated $7.43. |
| CONTRA IR 002909 | 01/27/06 | 14:00 | $22.84 | During routine strip search, R/O discovered and confiscated $22.84. |
| CONTRA IR 002910 | 01/28/06 | 22:05 | $65.15 | During routine strip search, R/O discovered and confiscated $65.15. |

SUM 000189

617768641 826296

| BATES NUMBER(S) | DATE | TIME | TYPE OF CONTRABAND | COMMENTS |
|---|---|---|---|---|
| CONTRA IR 002911 | 01/29/06 | 19:30 | $45.17 | During routine strip search, R/O discovered and confiscated $45.17. |
| CONTRA IR 002912 | 01/30/06 | 21:30 | $21.80 | During routine strip search, R/O discovered and confiscated $21.80. |
| **FEBRUARY 2006** | | | | |
| CONTRA IR 002913-2914 | 02/01/06 | 15:00 | Hand rolled paper cylinder containing a green leafy substance (suspected cannabis) | During routine strip search, R/O discovered and confiscated hand rolled paper cylinder containing a green leafy substance (suspected cannabis). |
| CONTRA IR 002915 | 02/01/06 | 20:53 | $19.38 | During routine strip search, R/O discovered and confiscated $19.38. |
| CONTRA IR 002916-2917 | 02/03/06 | 16:30 | One magazine and unauthorized medication | During routine strip search, R/O discovered and confiscated one magazine and unauthorized medication. |
| CONTRA IR 002918-2919 | 02/03/06 | 16:55 | Non prescription eye glasses | During routine strip search, R/O discovered and confiscated non-prescription eye glasses. |
| CONTRA IR 002920 | 02/04/06 | 19:45 | $168.36 | During routine strip search, R/O discovered and confiscated $168.36. |
| CONTRA IR 002921-2925 | 02/05/06 | 19:56 | $2,279 | During routine strip search, R/O discovered and confiscated $2,279. |
| CONTRA IR 002926 | 02/05/06 | 20:38 | $36.24 | During routine strip search, R/O discovered |

5

SUM 000190

617786v1 826296

| BADGE NUMBER(S) | DATE | TIME | TYPE OF CONTRABAND | COMMENTS |
|---|---|---|---|---|
| | | | | and confiscated $36.24. |
| CONTRA IR 002927 | 02/06/06 | 21:00 | $20.84 | During routine strip search, R/O discovered and confiscated $20.84. |
| CONTRA IR 002928 | 02/07/06 | 19:30 | $42.07 | During routine strip search, R/O discovered and confiscated $42.07. |
| CONTRA IR 002929-2930 | 02/08/06 | 22:00 | One small plastic Ziploc baggie containing a crushed green leafy substance (suspected cannabis), one clear Ziploc bag containing a crushed ground leafy substance (suspected tobacco), one open pack of cigarettes and rolling papers, 33 loose matches, two match strikers, and two $100 bills | During routine strip search, R/O discovered and confiscated one small plastic Ziploc baggie containing a crushed green leafy substance (suspected cannabis), one clear Ziploc bag containing a crushed ground leafy substance (suspected tobacco), one open pack of cigarettes and rolling papers, 33 loose matches, two match strikers, and two $100 bills. |
| CONTRA IR 002931-2932 | 02/08/06 | 22:10 | | |
| CONTRA IR 002933 | 02/08/06 | 22:20 | $15.32 | During routine strip search, R/O discovered and confiscated $15.32. |
| CONTRA IR 002934 | 02/09/06 | 22:50 | $71.84 | During routine strip search, R/O discovered and confiscated $71.84. |
| CONTRA IR 002935-2936 | 02/09/06 | 14:45 | 8 inch copper piece of metal | During routine strip search, R/O discovered and confiscated 8 inch copper piece of metal. |

6

**SUM 000191**

6177686v1 826296

SUM 000192

617768601 826296

| BMP NUMBER(S) | DATE | TIME | TYPE OF CONTRABAND | COMMENTS |
|---|---|---|---|---|
| CONTRA IR 002937 | 02/10/06 | 14:00 | $44.70 | During routine strip search, R/O discovered and confiscated $44.70. |
| CONTRA IR 002938-2939 | 02/11/06 | 19:05 | Six small clear Ziploc baggies containing a green leafy substance (suspected cannabis) | During routine strip search, R/O discovered and confiscated six small clear Ziploc baggies containing a green leafy substance (suspected cannabis). |
| CONTRA IR 002940 | 02/12/06 | 21:05 | $12.38 | During routine strip search, R/O discovered and confiscated $12.38. |
| CONTRA IR 002941 | 02/13/06 | 21:40 | $95.78 | During routine strip search, R/O discovered and confiscated $95.78. |
| CONTRA IR 002942-2943 | 02/15/06 | 22:07 | $31.88 | During routine strip search, R/O discovered and confiscated $31.88. |

7

DIVISION 1

HART/DAVIS V. SHEAHAN
Matter No.: 826296

# CONTRABAND INCIDENT REPORTS 2001

## DIVISION I

| BATE NUMBER (S) | DATE | TIME | TYPE OF CONTRABAND | COMMENTS |
|---|---|---|---|---|
| CONTRA IR 002944-2951 | 01/01/2001 | 12:25 | Green leafy substance | While searching visitors entering the Division I lobby, R/O searched ▮▮▮ and found in the right rear pocket of his vest wrapped in cigarette papers, a small plastic bag containing a green leafy substance. ▮▮▮ turned over to Chicago Police Department and processed with criminal charges. |
| CONTRA IR 002952-2955 | 01/05/2001 | 15:45 | 2 Twenty-dollar bills | Tier D-2 going to recreation, upon entering the boulevard inmate ▮▮▮ was searched and R/O discovered 2 Twenty-dollar bills in the left front shirt pocket. |
| CONTRA IR 002956 | 01/05/2001 | 16:22 | Armed Forces of the United States ID | R/O found 1 Armed Forces of the United States ID with name of ▮▮▮ in possession of inmate ▮▮▮. Inmate stated that the person was his fiancé. |
| CONTRA IR 002957 | 01/08/2001 | 15:30 | Identification card | During a divisional recreations shake, R/O checked the inside sole of inmate ▮▮▮ shoe and discovered an identification card. |
| CONTRA IR 002958 | 01/08/2001 | 15:30 | 1 One-dollar U.S. currency | During a divisional recreational shake, R/O checked the inside of inmate ▮▮▮ right shoe which held a One-dollar bill. |
| CONTRA IR 002959-2960 | 01/12/2001 | 00:20 | 1 One-dollar U.S. currency | During strip search of inmates on the new, R/O was given 1 One-dollar U.S. currency by inmate, |

SUM 000193

6043172v1 826296

| BATE NUMBER (S) | DATE | TIME | TYPE OF CONTRABAND | COMMENTS |
|---|---|---|---|---|
| CONTRA IR 002961 | 01/16/2001 | 02:30 | Small bag with green leafy substance | While on lunch, officer found 1 small bag, approximately 1"square, filled with a green leafy substance. The bag was found in Division I lobby near the public phone. |
| CONTRA IR 002962-2963 | 01/16/2001 | 14:59 | Torn bed sheet | R/O encountered inmate ▬ standing on his bed crying while holding onto a piece of torn bed sheet that was tied to the top of cell bars. Inmate said that he was going to kill himself because he was re-incarcerated from house arrest. |
| CONTRA IR 002964-2965 | 01/16/2001 | 16:30 | 1 One-dollar U.S. currency | While searching inmate, ▬ R/O found 1 One-dollar bill rolled up inside a pen. |
| CONTRA IR 002966 | 01/19/2001 | 15:45 | 1 One-dollar U.S. currency | While conducting a cell search, R/O found 1 One-dollar bill under the toilet. |
| CONTRA IR 002967 | 01/28/2001 | 09:30 | Leafy substance | While conducting divisional shakedown, R/O found a leafy substance located on C4, cell no. 18 underneath the mattress on the bunk. Cell occupied by one inmate, |
| CONTRA IR 002968 | 01/31/2001 | 16:10 | 2 One-dollar U.S. currency | While R/O was conducting a routine security search of tier B4, found 2 One-dollar bills U.S. currency, hidden in the pipe hanger by cell 7 on the catwalk. |
| CONTRA IR 002969 | 01/31/2001 | 16:15 | Ankle weights | Conducting cell searches on tier B3, in cell no. 7, R/O found 2 blue ankle weights, approximately 5-7 lbs a piece.  Concluded ownership to be inmate |

SUM 000194

604317201 826296

| BATE NUMBER (S) | DATE | TIME | TYPE OF CONTRABAND | COMMENTS |
|---|---|---|---|---|
| **February 2001** | | | | |
| CONTRA IR 002970 | 02/04/2001 | 17:10 | Missing food trays from central kitchen | R/O found numerous bugs all over the food cart which contained 80 food trays, some with food some without. |
| CONTRA IR 002971-2973 | 02/05/2001 | 05:00 | Watch | Inmate was removing garbage bags located in storerooms areas and found 1 silver-Eddie Bauer Ebtek watch. |
| CONTRA IR 002974-2977 | 02/09/2001 | 15:30 | 1 Five-Dollar Bill U.S. Currency | R/O searching inmates going to recreation and found 1 Five-Dollar Bill U.S. Currency on ▇▇▇ in his front shirt pocket. |
| CONTRA IR 002978-2984 | 02/12/2001 | 16:15 | $80.00 U.S. Currency in Twenty-Dollar denominations | R/O was on tier B1 for a shakedown. During shakedown, R/O found a splint with a sling belonging to ▇▇▇ Upon further inspection of the splint, R/O found a total of $80.00. |
| CONTRA IR 002985 | 02/24/2001 | 16:20 | Digital wrist watch | R/O was tier D1 for a shakedown. During shakedown, R/O found a digital watch wrist watch in cell no. 15. Inmate ▇▇▇ was the only occupant. |
| CONTRA IR 002986 | 02/17/2001 | 23:50 | $263.00 U.S. Currency | While searching new inmates in storeroom, R/O ▇▇▇ found a small brown envelope in inmate ▇▇▇ jacket pocket. R/O opened the envelope and found $263 (12) Twenty-Dollar bills, (3) Five-Dollar bills, and (8) One-Dollar bills. |
| CONTRA IR 002987 | 02/17/2001 | 02:00 | $73.08 in U.S. Currency | While doing initial shake on inmate ▇▇▇ R/O discovered monies amounting to $73.08 in his pants pocket. |

3

SUM 000195

6043172v1 826296

6043172v1 826296

| BATE NUMBER (S) | DATE | TIME | TYPE OF CONTRABAND | COMMENTS |
|---|---|---|---|---|
| CONTRA IR 002988 | 02/17/2001 | 02:00 | $112.90 in U.S. Currency | While conducting an initial shake on ▇▇▇, found money amounting to $112.90 (5) Twenties (1) Five, (7) Ones, and the rest in change. |
| CONTRA IR 002989-2990 | 02/21/2001 | 15:40 | Ammunition (bullet) | While returning inmate ▇▇▇ from RCDC to Division 1, inmate advised R/O to look at the ground. R/O observed (1) round of silver tip Winchester 38 SPL & P. Ammunition laying on the ground in the tunnel. |
| CONTRA IR 002991 | 02/23/2001 | 15:40 | 9-inch long pointed metal object | R/O was searching cell #10 in SI2 which housed inmate ▇▇▇ R/O found 1 pointed metal object, 9-inches long at the bottom inside a lock housing of cell #10. Bottom of lock housing is accessible from inside the cell. |
| CONTRA IR 002992-2996 | 02/23/2001 | 16:30 | $255.00 in U.S. Currency | While conducting a "shake" R/O confiscated $255.00. |
| CONTRA IR 002997-2999 | 02/25/2001 | 08:45 | White powder substance | R/O was conducting shakedown of inmate cells. During the search, R/O found an envelope belonging to inmate ▇▇▇ with a white powder substance wrapped in paper. |
| CONTRA IR 003000-3001 | 02/25/2001 | 20:43 | Hanging material | A radio transmission that an inmate was hanging himself on H1. Officers responded to tier H1 immediately and found inmate ▇▇▇ lying on floor conscious. Inmate escorted to RCDC for medical attention. |
| CONTRA IR 003002-3003 | 02/26/2001 | 20:50 | 1 stick of Wrigley's Spearmint Chewing Gum, 1 razor. | Detainee ▇▇▇ was being transferred to H1. Detainee brought all of his personal property to post 78 to be searched. R/O found 1 stick of Wrigley's Spearmint Chewing Gum inside an |

4

**SUM 000196**

| BATCH NUMBER (S) | DATE | TIME | TYPE OF CONTRABAND | COMMENTS |
|---|---|---|---|---|
| | | | | envelope with detainee's name on it. R/O continued to search and found 1 razor rolled up in a sock inside detainee's property box. |
| CONTRA IR 003004-3006 | 02/26/2001 | 20:50 | White rock-like substance | Inmate ▬ brought his personal property to post 78 en route to being transferred to H1. During search of inmate ▬ belongings, R/O found 3 white rock-like substances (suspected cocaine) in 2 small zip-lock bags and 1 white rock-like substance (suspected cocaine), in a plastic bag in the lining of inmate ▬ right tennis shoe. |
| CONTRA IR 003007 | 02/26/2001 | 19:00 | None. | R/O was doing a lunch relief on A & B4. After both tiers were dropped for recreation, R/O noticed inmate ▬ from B3 had a black left eye. Inmate stated he fell out of his bed. |
| CONTRA IR 003008-3009 | 02/27/2001 | 21:00 | None. | R/O received a note from inmate ▬ stating that he was receiving death threats from inmate ▬ and inmate ▬ |
| **March 2001** | | | | |
| CONTRA IR 003010 | 03/04/2001 | 16:05 | Razor blade | While conducting a catwalk security check, R/O found 1 razor blade on the bars of inmate ▬ cell. |
| CONTRA IR 003011 | 03/06/2001 | 19:30 | Orange box cutters/utility knife. | While conducting searches of visitors, R/O removed an orange box cutter/utility knife from visitor, ▬ |
| CONTRA IR 003012 | 03/11/2001 | 21:45 | Paper and matchbooks | Key locks on H4 were stuffed with matchbooks and paper preventing staff from securing the |

SUM 000197

60431172v1 826296

| BATE NUMBER(S) | DATE | TIME | TYPE OF CONTRABAND | COMMENTS |
|---|---|---|---|---|
| CONTRA IR 003013 | 03/12/2001 | 04:15 | Medication | R/O observed inmates ████ and ████ taking something out of the garbage. It was medication that was underneath the mattress where inmate ████ slept. |
| **April 2001** | | | | |
| CONTRA IR 003014-3016 | 04/12/2001 | 20:10 | Sharpened plastic shank | Upon searching the clothes of inmate ████ R/O found a sharpened plastic shank inside elastic waistband of inmate's pants. |
| CONTRA IR 003017-3019 | 04/15/2001 | 21:00 | Razor blade | While doing a catwalk, inmate ████ in cell #13 showed R/O his wrists which appear to have blood on them. Inmate stated that he cut his wrists with a razor and stated that he would continue to cut them until he got reck. |
| CONTRA IR 003020 | 04/15/2001 | 17:45 | None. | Inmate ████ a/k/a ████ informed R/O of situation between the Latin Kings and Vice Lords in regard to an incident in Division 5 which was trying to manifest itself in Division 1. Inmate advised that a riot or gang fight was to take place in Division 1. |
| CONTRA IR 003021-3022 | 04/21/2001 | 23:30 | Currency. | R/O was doing a general search of inmates on the new and found $11 on inmate ████ |
| **May 2001** | | | | |
| CONTRA IR 003023-3027 | 05/02/2001 | 10:05 | A shank. | Officers attempting to place inmate ████ in handcuffs. ████ was combative and resisting officers. Refused to respond to verbal commands. Officers able to place ████ in handcuffs. |

SUM 000198

6043172v1 826296